STEVEN T. GUBNER – NV Bar No. 4624
SUSAN K. SEFLIN – CA Bar No. 213865 – *Pro Hac Vice* Granted
JESSICA WELLINGTON – CA Bar No. 324477 - *Pro Hac Vice* Granted
BG LAW LLP
300 S. 4th Street, Suite 1550
Las Vegas, NV 89101
Telephone:  (702) 835-0800
Facsimile:  (866) 995-0215
Email:      sgubner@bg.law
            sseflin@bg.law
            jwellington@bg.law

Proposed Attorneys for Chapter 11 Debtor
and Debtor in Possession

# UNITED STATES BANKRUPTCY COURT

# DISTRICT OF NEVADA

|  |  |
|---|---|
| In re | Case No. 22-11824-abl |
| Front Sight Management LLC, | Chapter 11 |

## SUBMISSION OF DEBTOR'S SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS AND RESERVATION OF RIGHTS

Front Sight Management LLC, the chapter 11 debtor in possession herein (the "Debtor"), hereby submits the following Schedules of Assets and Liabilities (collectively, the "Schedules") and Statement of Financial Affairs ("SOFA"):

     1.    Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

     2.    Schedule A/B: Assets – Real and Personal Property (Official Form 206 A/B)

     3.    Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206(D)

     4.    Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206 E/F)

     5.    Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)

2806604

6.      Schedule H: Codebtors (Official Form 206H)

7.      Statement of Financial Affairs for Non-Individuals (Official Form 207)

8.      Declaration Under Penalty of Perjury for Non-Individual Debtors (Official Form 202)

**RESERVATION OF RIGHTS**

The Debtor reserves its rights to amend or supplement the Schedules or SOFA as necessary. While the Debtor and its management have put forth considerable effort to ensure that the Schedules and SOFA are accurate and complete, inadvertent errors may exist and/or subsequent receipt of information may result in further amendments or supplements to the Schedules or SOFA.  The information contained in the Schedules and SOFA is unaudited.

**PARTIAL REDACTION**

Pursuant to the Court's order limiting notice in this case [ECF No. 82] (the "Limit Notice Order"), the Debtor used its best efforts identify creditors who are members or former members of law enforcement and the military, and their personal identifying information is redacted from Schedule F.  Pursuant to Paragraph 2 of the Limit Notice Order, the Debtor will submit the unredacted version of Schedule F under seal.

Dated: June 15, 2022                                    Respectfully Submitted,

                                                        BG Law LLP


                                                         */s/ Susan K. Seflin*
                                                        Susan K. Seflin
                                                        *Admitted Pro Hac Vice*
                                                        Proposed Attorneys for Chapter 11
                                                        Debtor in Possession

2

**Fill in this information to identify the case:**

Debtor name: Front Sight Management LLC

United States Bankruptcy Court for the: District of Nevada

Case number: 22-11824

Check if this is an
amended filing ☐

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**1. Schedule A/B: Assets - Real and Personal Property** (Official Form 206A/B)

| | | |
|---|---|---|
| 1a. **Real property:** | | $25,260,000.00 |
| Copy line 88 from Schedule A/B | | |
| 1b. **Total personal property:** | | $4,335,015.12 |
| Copy line 91A from Schedule A/B | | |
| 1c. **Total of all property:** | | $29,595,015.12 |
| Copy line 92 from Schedule A/B | | |

**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D        $11,152,956.00

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

| | | |
|---|---|---|
| 3a. **Total claim amounts of priority unsecured claims:** | | $167,294.67 |
| Copy the total claims from Part 1 from line 5a of Schedule E/F | | |
| 3b. **Total amount of claims of nonpriority amount of unsecured claims:** | | $6,884,698.10 |
| Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F | | |

**4. Total Liabilities**        $18,204,948.77

Lines 2 + 3a + 3b

**Fill in this information to identify the case:**

Debtor name: Front Sight Management LLC

United States Bankruptcy Court for the: District of Nevada

Case number: 22-11824

☐ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:    Cash and Cash Equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| **2. Cash on hand** | | | |
| 2.1    Cash on Hand | | | $0.00 |
| **3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | | |
| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | |
| 3.1    America First National | Checking | 0187 | $3,812.84 |
| 3.2    America First National | Checking | 0322 | $33,395.28 |
| 3.3    Bank of America | Checking | 8176 | $13,656.88 |
| 3.4    Bank of Texas | Checking/Merchant | 6255 | $48,897.65 |
| 3.5    Wells Fargo | Checking | 7051 | $2,008.00 |
| **4. Other cash equivalents** *(Identify all)* | | | |
| 4.1 | | | $0.00 |

Debtor  Front Sight Management LLC
Name
Case number *(if known)* 22-11824

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$101,770.65

| Part 2: | Deposits and prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**7. Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

7.1  Certificate of Deposit - City National Bank | $100,200.73

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

8.1 | $0.00

**9. Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.

$100,200.73

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.

☐ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**11. Accounts receivable**

| 11a. | 90 days old or less: | _____ face amount | − | _____ doubtful or uncollectible accounts | = ........ ➔ | $0.00 |
|---|---|---|---|---|---|---|
| 11b. | Over 90 days old: | _____ face amount | − | _____ doubtful or uncollectible accounts | = ........ ➔ | $0.00 |

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$0.00

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| **14. Mutual funds or publicly traded stocks not included in Part 1** | | |
| Name of fund or stock: | | |
| 14.1 | | $0.00 |
| **15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** | | |
| Name of entity:                    % of ownership: | | |
| 15.1 | | $0.00 |
| **16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1** | | |
| Describe: | | |
| 16.1 | | $0.00 |

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

| | $0.00 |
|---|---|

## Part 5: Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 | | | | $0.00 |
| **20. Work in progress** | | | | |
| 20.1 | | | | $0.00 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 Inventory - Armory & Bunker | 05/13/2022 | | Book Value | $172,714.75 |
| 21.2 Inventory - Pro Shop | 03/17/2022 | | Book Value | $316,751.48 |
| **22. Other inventory or supplies** | | | | |
| 22.1 | | | | $0.00 |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

| | $489,466.23 |
|---|---|

**24. Is any of the property listed in Part 5 perishable?**

☐ No

☑ Yes

    **Note:** Perishable items are immaterial food items.

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☑ Yes    Book value    $31,426.98    Valuation method    Book    Current value    $31,426.98

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| 28.1 | | | $0.00 |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | $0.00 |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | $0.00 |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | $0.00 |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | $0.00 |

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.    $0.00

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☐ No

    ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes     Book value _____     Valuation method _____     Current value _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
| --- | --- |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **39. Office furniture** | | | |
| 39.1   See Schedule A/B, Part 4, Question 40 | | | $0.00 |
| **40. Office fixtures** | | | |
| 40.1   Fixtures | | Gross Book Value | $195,768.00 |
| **Note:** Net Book Value is negligible. | | | |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1   Computers | | Gross Book Value | $40,163.62 |
| **Note:** Net Book Value is negligible. | | | |
| 41.2   Equipment | | Gross Book Value | $228,442.21 |
| **Note:** Net Book Value is negligible. | | | |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1   Guns | | Gross Book Value | $214,569.00 |
| **Note:** Net Book Value is negligible. | | | |

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

| $678,942.83 |
| --- |

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 8:    Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1<br>Autos, Trucks and Trailers (In Aggregate) | | Gross Book Value | $219,358.82 |
| 47.2<br>Vehicles - 1974 Ford F150 4x4 Utility Bed | | | (included under Autos, Trucks and Trailers) |
| 47.3<br>Vehicles - 1981 Ford F150 | | | (included under Autos, Trucks and Trailers) |
| 47.4<br>Vehicles - 1985 Chevrolet Truck 4x4 | | | (included under Autos, Trucks and Trailers) |
| 47.5<br>Vehicles - 1987 Ford F150 XLT | | | (included under Autos, Trucks and Trailers) |
| 47.6<br>Vehicles - 1989 Ford F150 Utility Bed | | | (included under Autos, Trucks and Trailers) |
| 47.7<br>Vehicles - 1990 Honda Accord | | | (included under Autos, Trucks and Trailers) |
| 47.8<br>Vehicles - 1991 Ford F150 | | | (included under Autos, Trucks and Trailers) |
| 47.9<br>Vehicles - 1994 Ford F250 XLP 4x4 | | | (included under Autos, Trucks and Trailers) |
| 47.10<br>Vehicles - 1995 Ford F250 XLT | | | (included under Autos, Trucks and Trailers) |
| 47.11<br>Vehicles - 1995 Ford F350 Flatbed | | | (included under Autos, Trucks and Trailers) |
| 47.12<br>Vehicles - 1995 Ford Superduty XLT (Converted Ambulance) | | | (included under Autos, Trucks and Trailers) |

Debtor Front Sight Management LLC
Name
Case number (if known) 22-11824
Case 22-11824-abl    Doc 137    Entered 06/15/22 20:48:30    Page 10 of 104

47.13
Vehicles - 1996 Ford F150

(included under Autos, Trucks and Trailers)

47.14
Vehicles - 1999 Ford Escort

(included under Autos, Trucks and Trailers)

47.15
Vehicles - 1999 Ford F350 Utility Bed

(included under Autos, Trucks and Trailers)

47.16
Vehicles - 2001 Ford Expedition

(included under Autos, Trucks and Trailers)

47.17
Vehicles - 2001 Ford Ranger

(included under Autos, Trucks and Trailers)

47.18
Vehicles - 2007 Mercury Sable

(included under Autos, Trucks and Trailers)

47.19
Vehicles - Electric Golf Carts (2x)

(included under Autos, Trucks and Trailers)

47.20
Vehicles - Food Trailer

(included under Autos, Trucks and Trailers)

47.21
Vehicles - Gas Golf Cart

(included under Autos, Trucks and Trailers)

47.22
Vehicles - Trailer Tandem Axle

(included under Autos, Trucks and Trailers)

47.23
Vehicles - Trailer Tandem Axle (People Mover) (4x)

(included under Autos, Trucks and Trailers)

**48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

48.1

$0.00

**49. Aircraft and accessories**

49.1

$0.00

**50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

50.1
Machinery and Equipment

Gross Book Value

$151,756.21

50.2
Other Equipment - 5 Heavy Machines

Liquidation Value

Approximately $400,000

50.3
Other Depreciable Assets

Gross Book Value

$182,607.92

50.4
Range Equipment

Gross Book Value

$202,007.73

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

| $1,155,730.68 |

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 9:   Real Property

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1   1 Front Sight Road, Pahrump, NV 89061 | Owned Land | | Appraisal dated 1/19/22 | $25,260,000.00 |
| 55.2   7975 Cameron Dr Unit 900, Windsor, CA 95492 | Leased | | None | $0.00 |
| 55.3   51020 Eagle Ave, Nikiski, AK 99635 | Leased | | None | $0.00 |

**56. Total of Part 9.**

Add the current value of all lines in question 55 and entries from any additional sheets. Copy the total to line 88.

| $25,260,000.00 |

**Note:** This total reflects the net book value.

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☑ Yes

## Part 10:   Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 Logo - "Front Sight" | | None | (included in 63.1 Customer List and Intellectual Property) |
| 60.2 Trademark - "Four Weapons Combat Master" | | None | (included in 63.1 Customer List and Intellectual Property) |
| 60.3 Trademark - "Front Sight Service" | | None | (included in 63.1 Customer List and Intellectual Property) |
| 60.4 Trademark - "Handgun Combat Master" | | None | (included in 63.1 Customer List and Intellectual Property) |
| **61. Internet domain names and websites** | | | |
| 61.1 www.frontsight.com | | None | (included in 63.1 Customer List and Intellectual Property) |
| 61.2 www.facebook.com/front.sight/ | | None | (included in 63.1 Customer List and Intellectual Property) |
| 61.3 www.twitter.com/front_sight | | None | (included in 63.1 Customer List and Intellectual Property) |
| 61.4 www.youtube.com/user/FrontSightMovies | | None | (included in 63.1 Customer List and Intellectual Property) |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1 Commercial Firearm Licenses | | None | (included in 63.1 Customer List and Intellectual Property) |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1 Customer List and Intellectual Property | | None | At least $1,000,000.00 |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1 Front Sight Curriculum Training Manuals | | None | (included in 63.1 Customer List and Intellectual Property) |
| 64.2 Software and Website Development | | None | (included in 63.1 Customer List and Intellectual Property) |
| **65. Goodwill** | | | |
| 65.1 | | | $0.00 |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| | $1,000,000.00 |
|---|---|

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No

☑ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 11:   All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

**71. Notes receivable**
Description (include name of obligor)

71.1

| Outstanding Member Financing Receivables for 177 Members | $821,036.00 | – | $12,132.00 | = → | $808,904.00 |
|---|---|---|---|---|---|
|  | total face amount |  | doubtful or uncollectible amount |  |  |

**Note:** The Debtor believes this number could be less as a result of the bankruptcy.

**72. Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

72.1

|  | Tax year |  | $0.00 |
|---|---|---|---|

**73. Interests in insurance policies or annuities**

73.1

|  | $0.00 |
|---|---|

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1

| EB5 Impact Advisors LLC, A Nevada Limited Liability Company |  | Undetermined |
|---|---|---|
| Nature of Claim | Fraud, Breach of Fiduciary Duty, Conversion |  |
| Amount requested | Undetermined |  |

74.2

| EB5 Impact Capital Regional Center LLC, A Nevada Limited Liability Company |  | Undetermined |
|---|---|---|
| Nature of Claim | Fraud, Breach of Fiduciary Duty, Conversion |  |
| Amount requested | Undetermined |  |

74.3

| Jon Fleming, Individually And As An Agent Of Las Vegas Development Fund LLC |  | Undetermined |
|---|---|---|
| Nature of Claim | Fraud, Breach of Fiduciary Duty, Conversion |  |
| Amount requested | Undetermined |  |

| 74.4 | Las Vegas Development Fund LLC, A Nevada Limited Liability Company | Undetermined |
|---|---|---|
| Nature of Claim | Fraud, Breach of Fiduciary Duty, Conversion | |
| Amount requested | Undetermined | |

| 74.5 | Linda Stanwood, Individually And As Senior Vice President Of Las Vegas Development Fund LLC | Undetermined |
|---|---|---|
| Nature of Claim | Fraud, Breach of Fiduciary Duty, Conversion | |
| Amount requested | Undetermined | |

| 74.6 | Robert W. Dziubla, Individually And As President And CEO Of Las Vegas Development Fund LLC | Undetermined |
|---|---|---|
| Nature of Claim | Fraud, Breach of Fiduciary Duty, Conversion | |
| Amount requested | Undetermined | |

| 74.7 | Potential Malpractice Actions Against Former Attorneys | Undetermined |
|---|---|---|
| Nature of Claim | Malpractice, Breach of Fiduciary Duties | |
| Amount requested | Undetermined | |

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

| 75.1 | | $0.00 |
|---|---|---|
| Nature of Claim | | |
| Amount requested | | |

**76. Trusts, equitable or future interests in property**

| 76.1 | $0.00 |
|---|---|

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

| 77.1 | $0.00 |
|---|---|

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

$808,904.00

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

**Part 12:    Summary**

---

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $101,770.65 | |
| **81. Deposits and prepayments.** Copy line 9, Part 2. | $100,200.73 | |
| **82. Accounts receivable.** Copy line 12, Part 3. | $0.00 | |
| **83. Investments.** Copy line 17, Part 4. | $0.00 | |

Debtor    Front Sight Management LLC    Case number *(if known)* 22-11824
    Name

**84. Inventory.** Copy line 23, Part 5.                                                    $489,466.23

**85. Farming and fishing-related assets.** Copy line 33, Part 6.                           $0.00

**86. Office furniture, fixtures, and equipment; and collectibles.** Copy
line 43, Part 7.                                                                            $678,942.83

**87. Machinery, equipment, and vehicles.** Copy line 51, Part 8.                           $1,155,730.68

**88. Real property. Copy line 56, Part 9.**                               ➔      $25,260,000.00

**89. Intangibles and intellectual property..** Copy line 66, Part 10.                      $1,000,000.00

**90. All other assets.** Copy line 78, Part 11.                                            $808,904.00

**91. Total. Add lines 80 through 90 for each column**    91a.    $4,335,015.12    91b.    $25,260,000.00

**92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92.                                    $29,595,015.12

**Fill in this information to identify the case:**

Debtor name: Front Sight Management LLC

United States Bankruptcy Court for the: District of Nevada

Case number: 22-11824

☐ Check if this is an amended filing

<u>Official Form 206D</u>

## Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

**Part 1:**    **List Creditors Who Have Claims Secured by Property**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor`s other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in the information below.

**2. List creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | *Column A* **Amount of Claim** Do not deduct the value of collateral. | *Column B* **Value of collateral that supports this claim** |
|---|---|---|

2.1

BankGroup Financial Services
4199 Campus Drive
Suite 550
Irvine, CA 92612

**Date debt was incurred?**
Undetermined

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Certain Firearms

**Describe the lien**
Consulting Agreement with Security Interest

**Is the creditor an insider or related party?**
☐ No
☑ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

| Undetermined | Undetermined |
|---|---|

### 2.2

Las Vegas Development Fund, LLC
Robert W. Dziubla
916 Southwood Blvd, Suite 1G
P.O. Box 3003
Incline Village, NV 89450

**Date debt was incurred?**
Undetermined

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Land, Water Rights and Improvements

**Describe the lien**
Secured Loan

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☑ Disputed

$11,027,956.00    Undetermined

### 2.3

M2 EPC
12273 Terrace Verde Avenue
Las Vegas, NV 89138

**Date debt was incurred?**
Undetermined

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Improvements

**Describe the lien**
Mechanics Lien

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$110,000.00    Undetermined

Debtor    Front Sight Management LLC                    Case number *(if known)* 22-11824
_____
Name

2.4

Top Rank Builders / Morales
Construction
Efrain Morales
2941 Lorelie Street
Pahrump, NV 89048

**Date debt was incurred?**
Undetermined

**Last 4 digits of account number**

**Do multiple creditors have an interest
in the same property?**

☑ No

☐ Yes. Specify each creditor, including

this creditor, and its relative priority.

**Describe debtor's property that is subject to
the lien:**
Improvements

**Describe the lien**
Mechanics Lien

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out Schedule H: Codebtors(Official
Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

$15,000.00        Undetermined

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional
Page, if any.**                                               $11,152,956.00

| Part 2: | List Others to Be Notified for a Debt That You Already Listed |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of
claims listed above, and attorneys for secured creditors.
If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter
the related creditor? | Last 4 digits of account number for
this entity |
|---|---|---|
| 3.1 | | |

**Fill in this information to identify the case:**

Debtor name: Front Sight Management LLC

United States Bankruptcy Court for the: District of Nevada

Case number: 22-11824

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

2.1

Ackman, Brad
1 Front Sight Road
Pahrump, NV 89061

**Date or dates debt was incurred**
Undetermined

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**    $8,758.99    $8,758.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Employee Claim

**Is the claim subject to offset?**
☑ No

☐ Yes

2.2

Department of the Treasury Internal Revenue Service
Internal Revenue Service
Ogden, UT 84201-0038

**Date or dates debt was incurred**
Undetermined

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 4 )

**As of the petition filing date, the claim is:**    $158,535.68    $158,535.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☑ Disputed

**Basis for the claim:**
Penalties Claim

**Is the claim subject to offset?**
☑ No

☐ Yes

**2.3**

Department of the Treasury Internal Revenue Service
Internal Revenue Service
Ogden, UT 84201-0038

**Date or dates debt was incurred**
Undetermined

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**    Undetermined    Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
Accrued Tax Liabilities

**Is the claim subject to offset?**

☑ No

☐ Yes

**2.4**

Employees of Front Sight Management LLC
1 Front Sight Road
Pahrump, NV 89061

**Date or dates debt was incurred**
Undetermined

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**    $0.00    $0.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Pre-Petition Payroll and Employee-Related Obligations

**Is the claim subject to offset?**

☑ No

☐ Yes

**Note:** The company's pre-petition payroll and employee obligations are paid or otherwise satisfied pursuant to the Wage Order.  See ECF No. 50 for detail.

**2.5**

Nevada Department of Taxation
700 E. Warm Springs Road, 2nd Floor
Las Vegas, NV 89119

**Date or dates debt was incurred**
Undetermined

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**    Undetermined    Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
Accrued Tax Liabilities

**Is the claim subject to offset?**

☑ No

☐ Yes

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | Amount of claim |
|---|---|---|

3.1

See Schedule F Attachment

_____

**Date or dates debt was incurred**

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:** _____

**Is the claim subject to offset?**

☐ No

☐ Yes

Amount of claim: $6,884,698.10

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 | Line _____ ☐ Not listed. Explain | |

**Part 4:**    **Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $167,294.67 |
| **5b. Total claims from Part 2** | 5b. | $6,884,698.10 |
| **5c. Total of Parts 1 and 2** Lines 5a + 5b = 5c. | 5c. | $7,051,992.77 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0001 | Abbott, Myron | 1042 E Fort Union Blvd | #256 | Midvale | UT | 84047 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0002 | Stretto ID 12432266 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0003 | Achterberg, Ryan | 724 S. Deming St. | | Santa Ana | CA | 92704 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0004 | Stretto ID 12696633 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0005 | Stretto ID 12432483 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0006 | Stretto ID 12432485 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0007 | Adams, Michael | 105 Lake Hill Rd | Suite 18 | Burnt Hills | NY | 12027 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0008 | Adams, Patrick | 153 Sandpiper St | | Newport News | VA | 23602 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0009 | Adams, Ronald | 116 Camp Creek Trail | | Peachtree City | GA | 30269 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0010 | Adamson, Gary | 59905 Knevels Ct. | | Three Rivers | MI | 49093-9200 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0011 | Stretto ID 12512351 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $350,000.00 |
| 3.0012 | Adan, John | 8275 S Olive Ave | | Mohave Valley | AZ | 86440-9216 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0013 | Adelsberger, Jill | 3916 Casa Rosa Avenue | | Augusta | GA | 30907 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0014 | Adermann, Bob | 27 Sixth Street | | Granville | NB | 2142 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0015 | Adling, Paul | 2360 Driftwood Ln | Space 77 | Coos Bay | OR | 97420 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0016 | Aftoora, Albert | 140 Cuello Court | Unit 101 | Ponte Vedra Beach | FL | 32082-2509 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0017 | Aguilera, Robert | 4801 Gateshead Rd | | Carlsbad | CA | 92010 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0018 | Ahl, William | 491 Herndon | #2235 | Clovis | CA | 93612 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0019 | Ahmed, Kelly | 20290 Quail Hollow Rd | | Apple Valley | CA | 92308-5013 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0020 | Ahuna, Gary | 22980 Middle Camp Rd | | Twain Harte | CA | 95383 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0021 | Aiken, Alex | 16 Wall Street | | Cody | WY | 82414 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0022 | Aimone, Benjamin | 1637 W. Willow Manner Way | | Riverton | UT | 84065 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0023 | Alati, Nick | 6723 E Ellis St | | Mesa | AZ | 85205 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0024 | Stretto ID 12432839 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0025 | Aldrich Law Firm, Ltd | 7866 West Sahara Avenue | | Las Vegas | NV | 89117 | | Undetermined | | Professional Services | | | | No | $3,000.00 |
| 3.0026 | Allard, Robert | 3020 W. Mohawk Ln | | Phoenix | AZ | 85027 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0027 | Allegood, France | 4801 Foxhound Dr | | Claremont | FL | 34711 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0028 | Allen, Christopher | 8075 Wycliffe Dr | | Cincinnati | OH | 45244 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0029 | Allen, Darlene | 8309 County Road 1004 | | Godley | TX | 76044 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0030 | Allen, David | PO Box 14308 | | San Francisco | CA | 94114 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0031 | Stretto ID 12433111 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0032 | Allen, James | 3804 W 2000 N | | Rexburg | ID | 83440 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.0033 | Allen, Matthew | P.O. Box 1134 | | El Granada | CA | 94018 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0034 | Allen, Timothy | PO Box 66 | | Clark Fork | ID | 83811-0066 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0035 | Allison, Daniel | 55 E Long Lake Road | Pmb #88 | Troy | MI | 48085 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0036 | Allred, Lou | PO Box 545 | | Plymouth | CA | 95669 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0037 | Stretto ID 12433246 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0038 | ALM Investments LLC | 3525 Sage Rd 115 | Harris County | Houston | TX | 77056 | | Undetermined | | Unsecured Note | | | | No | $55,000.00 |
| 3.0039 | Stretto ID 12433253 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0040 | Alten, Larry | 531. Buckeye Dr | | Sheffield Lake | OH | 44054-1614 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0041 | Alvarado, Luis | 3470 E 8th St | | Silver Springs | NV | 89429 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0042 | Stretto ID 12433348 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0043 | Alvarez, Robert | 2550 S San Tan Valley Pkwy | #3092 | Gilbert | AZ | 85295 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0044 | Alvelo, Tony | 1715 W. Wildwood Ct. | | Tampa | FL | 33604 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0045 | Ama, Bron | 5419 W Tonto Rd | | Glendale | AZ | 85308 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0046 | Amerigas | P.O Box 7155 | | Pasadena | CA | 91109-7155 | | Undetermined | | Trade Claim | | | | No | $738.45 |
| 3.0047 | Amin Talati Wasserman | 4660 La Jolla Village Drive | Suite 100 #1049 | San Diego | CA | 92122 | | Undetermined | | Professional Services | | | | No | $27,839.59 |
| 3.0048 | Amity, Robert | 604 Oak Eagle Drive | | Meyersdale | PA | 15552 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0049 | Amster, Dewitt | 337 Secretariat Dr | | Iron Station | NC | 28080 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0050 | Anderson, Bruce | 931 Denise Avenue | | Redlands | CA | 92374-2516 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0051 | Anderson, David | PO Box 317 | | Copan | OK | 74022 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0052 | Anderson, Elliot | 175 E 1100 S | | Ephraim | UT | 84627-3046 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0053 | Anderson, Jeremy | 14675 Nw Glacier Ln | | Beaverton | OR | 97006 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0054 | Stretto ID 12433785 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0055 | Anderson, Paden | 4077 Liberty Ave #3 | | South Ogden | UT | 84403 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0056 | Anderson, Timothy | 1703 Globe Ct | | Bel Air | MD | 21015 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0057 | Anderson, Troy | 2615 Le Juene Dr. | Apt 2101 | Biloxi | MS | 39531 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0058 | Andrew, Dan | 4605 South Ridge Road | | Sedgwick | KS | 67135 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0059 | Angel, Rafael | 4240 Whisper Trail | | Olive Branch | MS | 38654 | | Undetermined | | Membership Claim | | | | No | $48,000.00 |
| 3.0060 | Angel, William | 14670 Buckwood St. | | Poway | CA | 92064 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0061 | Anzaldua, Oscar | 19605 Kennemer Dr | | Pflugerville | TX | 78660 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0062 | Appleby, Jon | 6903 Willowtree Dr | | Rancho Palos Verdes | CA | 90275 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0063 | Arbour, Michael | 5332 Crystyl Ranch Drive | | Concord | CA | 94521 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0064 | Argyle, Ryan | 8817 Chalali Mesa Ct. | | Fountain | CO | 80817 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0065 | Ariotti, Nicholas | 303 La Plata | | Boulder City | NV | 89005 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.0066 | Armscor Precision International | 1731 Village Center Circle | Suite 150 | Las Vegas | NV | 89134 | | Undetermined | | Trade Claim | | | | No | $100,000.00 |
| 3.0067 | Armscor Precision International | 1731 Village Center Circle | Suite 150 | Las Vegas | NV | 89134 | | Undetermined | | Litigation Claim | X | X | X | No | Undetermined |
| 3.0068 | Armstrong, Jack | 13890 Overlook Place | | Colorado Springs | CO | 80921-3105 | | Undetermined | | Membership Claim | | | | No | $48,000.00 |
| 3.0069 | Stretto ID 12473747 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0070 | Arnold, Ernest | 24081 Chatenay Ln. | | Murrieta | CA | 92562 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0071 | Arnold, Joseph | 121 Glenn Dr | | Hurst | TX | 76053 | | Undetermined | | Membership Claim | | | | No | $2,503.00 |
| 3.0072 | Arnold, Russel | 7571 Cross Village Drive | | Germantown | TN | 38138-7043 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0073 | Arthur, Derek | 2423 Jenner Ave | | Bremerton | WA | 98310 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0074 | Ashley, Karen | 9125 Old Harford Rd | | Parkville | MD | 21234 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0075 | Atherton, Olan | 179 Pheasant Way | | Fountain Inn | SC | 29644 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0076 | Atkinson, John | 13969 Wings Of Morning Dr | | Nevada City | CA | 95959-9658 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0077 | Atwater, Robert | 12975 West Caleb Road | | Peoria | AZ | 85383 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0078 | Aukland, Don | 13217 Alder Pl | | Poway | CA | 92064 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.0079 | Austin, Ralph | 135 Micah Ln | | Iron Station | NC | 28080 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0080 | Autozone | P.O. Box 791409 | | Baltimore | MD | 21279-1409 | | Undetermined | | Trade Claim | | | | No | $204.83 |
| 3.0081 | Stretto ID 12434817 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0082 | Axten, Steve | 2337 E Walnut Ave. | | Orange | CA | 92867 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0083 | Ayala, Eric | 1045 North O Street | | Lompoc | CA | 93436 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0084 | Stretto ID 12488737 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0085 | Aznoe, Kevin | PO Box 3252 | 163 Trail Drive | Alpine | WY | 83128 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0086 | Babbitt, Curtis | PO Box 788 | | Hudson | CO | 80642 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0087 | Babson, Frederick | PO Box 2902 | | Los Angeles | CA | 90078 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0088 | Baca, Rico | 4415 Sun Vista Dr | | Las Vegas | NV | 89104 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0089 | Bailey, Danny | 1032 Baltic Ave Se | | Rio Rancho | NM | 87124-3080 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0090 | Bailey, John | 1276 E Sunset Dr | | Casa Grande | AZ | 85122-2941 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0091 | Stretto ID 12435109 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0092 | Bain, Darrell | PO Box 5253 | | Mohave Valley | AZ | 86446-5253 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0093 | Baird, Michael | 41 N Kintail St | | Saratoga Springs | UT | 84043 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0094 | Bak, Dirk | PO Box 535 | | Excelsior | MN | 55331-0535 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0095 | Baldree, Walter | PO Box 367 | | Lipan | TX | 76462 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0096 | Baldt, Timothy | 1645 N Oakhaven Ter | | Inverness | FL | 34453 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0097 | Baldwin, Daniel | 2014 Coker Butte Road | | Medford | OR | 97504 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0098 | Balf, Jerry | 36 Regents Circle | | Rohnert Park | CA | 94928 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0099 | Balin, Arthur | 36 Dilworthtown Rd | | Thornton | PA | 19373 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0100 | Ball, Bradly | 274 Highway 25 | | Declo | ID | 83323 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0101 | Ball, Bryce | 1414 E Wilshire Ave | | Santa Ana | CA | 92705 | | Undetermined | | Membership Claim | | | | No | $500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0102 | Ballantyne, Jordan | 23055 County Rd 22 | | La Junta | CO | 81050 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0103 | Balma, Lawrence | PO Box 88 | | Oceanside | CA | 92049 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0104 | Balmforth, Ted | 133 E 4000 S | | Victor | ID | 83455-5562 | | Undetermined | | Membership Claim | | | | No | $48,000.00 |
| 3.0105 | Baloyra, George | 180 Hilltop Cresent | | Walnut Creek | CA | 94997 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0106 | Balsamo, Gianni | 90 Eastport Manor Road | | Eastport | NY | 11941 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0107 | Balthrop, Wiley | 1909 Brendon Dr | | Marlow | OK | 73055 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0108 | Bangs, Kenneth | PO Box 22 | | Pacific Beach | WA | 98571 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0109 | Bankson, Douglas | 585 E Sandpiper St | | Apopka | FL | 32712 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0110 | Banning, Darrell | 6441 E Calle Mercurio | | Tucson | AZ | 85710 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0111 | Barbee, Mark | 25728 N. Cinch Dr. | | Peoria | AZ | 85383 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0112 | Barber, Edward | 14831 Ronda Drive | | San Jose | CA | 95124 | | Undetermined | | Membership Claim | | | | No | $96,000.00 |
| 3.0113 | Barboza, Brenda | 50 Duck Creek Ct | | Valley Springs | CA | 95252-8763 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0114 | Barcelles, Daniel | 3311 Mountainside Dr | | Corona | CA | 92882 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0115 | Bare, David | 3449 Quiet Splendor Ct | | Rosamond | CA | 93560 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0116 | Stretto ID 12435706 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0117 | Bargy, Brian | 22 Via Cerceta | | Rancho Santa Margarita | CA | 92688 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0118 | Barkdoll, Kenneth | 872 Deer Hollow Road | | Tooele | UT | 84074 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0119 | Barlow, Derek | P.O. Box 2724 | | Colorado City | AZ | 86021 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0120 | Barnard, Daniel | PO Box 336 | | Palm Springs | CA | 92263 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0121 | Barnes, Richard | 2731 La Colina Dr | | Escondido | CA | 92027 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0122 | Stretto ID 12435998 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0123 | Barone, Edward | 1810 Severinsen St. | | Hollister | CA | 95023 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0124 | Barranco, Roger | 5662 Calle Real | Ste 176 | Goleta | CA | 93117 | | Undetermined | | Membership Claim | | | | No | $18,006.00 |
| 3.0125 | Stretto ID 12435916 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0126 | Stretto ID 12435950 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0127 | Barry, James | 11146 Dallas Pl | | Loma Linda | CA | 92354 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0128 | Barry, John | 20217 N 29St | | Phoenix | AZ | 85050 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0129 | Bart, John | PO Box 101 | | Moyers | OK | 74557 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0130 | Barthlow, Mary | 320 Linderman Rd | | Mabton | WA | 98935-9589 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0131 | Bartkus, Edward | 240 Royal Oak Court | | Zionsville | IN | 46077 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0132 | Bartlett, Byron | 647 Moonlight Stroll St | | Henderson | NV | 89002 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0133 | Bartley, Jana | 103 Colonial Post Rd | | Jacksonville | NC | 28546 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0134 | Bass, Albert | 3750 South Mallard Ave. | | Pahrump | NV | 89048 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0135 | Bastian, Rodney | PO Box 84 | | Red Lodge | MT | 59068 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0136 | Bates, Charles | 1570 S Alex Rd | | Dayton | OH | 45449 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0137 | Bates, Cheryl | 69 Royal Gardens Way | | Brockport | NY | 14420 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0138 | Bates, John | 1338 S. Foothill Dr. 371 | | Salt Lake City | UT | 84108 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0139 | Batorski, Kenneth | 63 Sunset Hill Road | | Sugar Hill | NH | 03586 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0140 | Baxter, Kent | 48 Woodland Drive | | Republic | WA | 99166 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0141 | Beach, Barry | 8007 Alden St | | Lenexa | KS | 66215-4227 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0142 | Beadle, Ernest | 5353 County Road 283 | | Garrison | TX | 75946 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0143 | Bean, Bryan | 3508 W Jackson St | | Broken Arrow | OK | 74012 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0144 | Beary, Larry | 15142 Jefferson Hwy 99E Se | | Jefferson | OR | 97352 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0145 | Beavers, Carl | 12810 N Town Ridge Rd | | Boise | ID | 83714-9431 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0146 | Beckman, Steven | P.O. Box 597 | | Seligman | AZ | 86337 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0147 | Bedard, Ronald | 17350 Redbud Dr | | Catoosa | OK | 74015 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0148 | Bedford, Wayne | PO Box 175 | | Saint Charles | IA | 50240 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0149 | Beebe, Earl | 107 Holly Meadows Dr | | Lyman | SC | 29365 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0150 | Beecher, David | 360 Bear Pen Rd | | Whitwell | TN | 37397 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0151 | Beeson, Chris | 408 Virginia Ln | | Aston | PA | 19014-2023 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0152 | Stretto ID 12436888 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0153 | Beliel, Steven | PO Box 388 | | Gordon | NE | 69343-0388 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0154 | Belk, Mary | 1320 Winding Way | | New Braunfels | TX | 78132 | | Undetermined | | Membership Claim | | | | No | $500.00 |

In re: Front Sight Management LLC
Case No. 22-11824 (ABL)

**Schedule F Attachment**

Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0155 | Bell, Stuart | 114 Woodcrest Dr. | | Canonsburg | PA | 15317 | | Undetermined | | Membership Claim | | | | No | $9,000.00 |
| 3.0156 | Bell, Timothy | 20185 Pine Drive West | | Volcano | CA | 95689 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0157 | Bellew, Roy | 6201 County Road 304 | | Grandview | TX | 76050-3867 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0158 | Benedict, Marla | 8805 E. Maple Drive | | Claremore | OK | 74019 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0159 | Bennett, Howard | 3699 Florian Drive | | Columbus | OH | 43219 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0160 | Bennett, Jeffrey | 135 Drood Ln | | Pittsburgh | PA | 15237-2339 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0161 | Bennett, Jesse | 271 Kleier Loop | | Seymour | MO | 65746 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0162 | Bennett, Joseph | 502 Cedar Woods Dr | | Oldsmar | FL | 34677-5506 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0163 | Bennett, Thomas | 971 E 800 S | | Bountiful | UT | 84010-3045 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0164 | Benson, Lawrence | 3645 Carolina Drive | | West Jordan | UT | 84084 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0165 | Bentley, Glenn | 2590 Windmill Ln | #506 | Henderson | NV | 89074 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0166 | Benza, John | 710 La Honda Ct | | Aptos | CA | 95003-5512 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0167 | Benzel, Steven | 1124 N. Juniper Pl.. | | Broken Arrow | OK | 74012 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0168 | Benzio, Robert | 308 Cooper School Rd | | Vacaville | CA | 95687 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0169 | Bereska, Garry | 802 Main St. P.O. Box 51529 | | West Vancouver | BC | V7T 2X3 | Canada | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0170 | Berg, Laurence | 151 Fairway Court | | Onalaska | WI | 54650-8713 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0171 | Berger, Philip | 26125 North 116th St | #9 | Scottsdale | AZ | 85255 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0172 | Bergeron, Denis | 2620 Ne 16th Street | | Pompano Beach | FL | 33062 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0173 | Berlinger, Mitchell | PO Box 651 | | Mills | WY | 82644-0651 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0174 | Bernard, Steven | PO Box 615 | | Breaux Bridge | LA | 70517 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0175 | Berrett, Allen | 1521 Ponderosa Street | | Plover | WI | 54467 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0176 | Berrett, Bruce | 1839 E Garnet Circle | | Mesa | AZ | 85204 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0177 | Berry, Sarah | 17633 S. Skyridge Dr. | | Mount Vernon | WA | 98274 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0178 | Berta, Frank | 1305 Clinton Street | | Aurora | CO | 80010-3114 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0179 | Stretto ID 12437670 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0180 | Best, Wayne | 5030 Dorchester Circle | | Waldorf | MD | 20603 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0181 | Betz, Elizabeth | 2707 Emmet Rd | | Silver Spring | MD | 20902 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0182 | Stretto ID 12437758 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0183 | Beutler, Brent | 961 W Willow Green Way | | Farmington | UT | 84025-2779 | | Undetermined | | Membership Claim | | | | No | $28,000.00 |
| 3.0184 | Beutler, Derek | 44 East 1825 North | | Centerville | UT | 84014 | | Undetermined | | Membership Claim | | | | No | $48,000.00 |
| 3.0185 | Bhatt, Sarita | 13111 Neff Rd | | La Mirada | CA | 90638-6222 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0186 | Stretto ID 12437655 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0187 | Stretto ID 12437766 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0188 | Bidlack, Dana | 4135 Wayne Rd | | Mantua | OH | 44255 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0189 | Bierly, Robert | 182 Dance Hall Rd | | Apollo | PA | 15613 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0190 | Biggart, Maria | 3795 Nelson St | | Corona | CA | 92881-0602 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0191 | Biggerstaff, William | 51 Diablo Drive | | Alamogordo | NM | 88310 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0192 | Bilek, Gabriel | 591 N Camp Valley Dr | | Dammeron Valley | UT | 84783 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0193 | Billerbeck, Gerald | 4513 W Range Mule Dr | | Phoenix | AZ | 85083 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0194 | Billet, Joseph | 48430 85th Street West | | Lancaster | CA | 93536 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0195 | Billet, Katherine | 43639 Sawgrass Ln | | Lancaster | CA | 93536-2372 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0196 | Bingham, Steven | 400 Cherry Ave | | Rochelle | IL | 61068 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0197 | Bingley, Rosemary | 3200 Serra Ct | | Fairfield | CA | 94534 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0198 | Binns, Thomas | 32716 Heron Circle | | North Ridgeville | OH | 33039 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0199 | Birchfield, Willard | 711 S Saint Vrain Ave | | Estes Park | CO | 80517-7417 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0200 | Birchfield, William | PO Box 8229 | | Denver | CO | 80201 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0201 | Birdwell, Carl | 480 Cypress Lake Ct | | Oldsmar | FL | 34677 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0202 | Bishop, Burwin | 21927 W Beacon Ln | | Wittmann | AZ | 85361 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0203 | Bishop, Jeffrey | 1760 Annandale Circle | | Royal Palm Beach | FL | 33411 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0204 | Bissett, Stephen | 506 E Havasu Falls St | | Meridian | ID | 83646 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0205 | Bixler, Ray | 2101 E Louisiana Dr | | Nampa | ID | 83686 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0206 | Bjerke, Leif | 4349 71st Street | | Sacramento | CA | 95820 | | Undetermined | | Membership Claim | | | | No | $500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0207 | Black, Kenneth | 3590 S Casino Camino St | | West Valley City | UT | 84119 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0208 | Blackham, Robert | 382 N 840 W | | Blackfoot | ID | 83221 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0209 | Blackham, Scott | 1244 E 1500 N | | Terreton | ID | 83450 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0210 | Blaine, James | 721 Field Planters Lane | | Bluffton | SC | 29910 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0211 | Blakey, Ronald | 1250 Pomeroy Rd | | Arroyo Grande | CA | 93420-5925 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0212 | Blankenbaker, Dennis | HC 89 Box 285 | | Willow | AK | 99688 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0213 | Blau, David | 632 S 37th St | | Mesa | AZ | 85206 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0214 | Blevins, John | 1916 Pagewood | | Midland | TX | 79707 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0215 | Blevins, William | 626 N Casa Grande Cir | | Duncanville | TX | 75116-2912 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0216 | Blom, Lief | 16026 County Rd W | | Crivitz | WI | 54114-9070 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0217 | Stretto ID 12696631 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0218 | Blount, Walter | 2192 N 164th Ave | | Goodyear | AZ | 85395 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0219 | Blume, Dennis | 6556 Corbin Ave | | Reseda | CA | 91335 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0220 | Blunk, Gregory | 1675 Henthorne Dr | | Maumee | OH | 43537 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0221 | Blurton, Michael | 6096 E 22nd Ave | | Apache Junction | AZ | 85119 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0222 | Boehm, John | 5380 Rosedale Pl | | Saginaw | MI | 48638 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0223 | Boernsen, Marlene | 6724 200th St | | Ocheyedan | IA | 51354 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0224 | Boldt, Kevin | 217 Cedar Street 212 | | Sandpoint | ID | 83864-1410 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0225 | Bolewicz, Robin | 5524 Lucky Rd | | Anchorage | AK | 99504-3127 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0226 | Bombola, Brent | 3181 Stardust St | | Rocklin | CA | 95677 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0227 | Bomer, Jeffrey | 157 Mora Rd | | Carpentersville | IL | 60110-1135 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0228 | Bonar, Erick | 7135 Pembroke Dr | | Reno | NV | 89502 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0229 | Bonner, Christian | 19 Stephanie Way | | Charles Town | WV | 25414-5986 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0230 | Bonny, Ross | 6210 Craigway Rd | | Spring | TX | 77389 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0231 | Bonzani, John | 970 Hayes St | | Mount Angel | OR | 97362-9646 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0232 | Booth, James | 6616 Acacia Rd. | | Phelan | CA | 92371 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.0233 | Borden, Boyd | 989 S Golda Dr | | St George | UT | 84790 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0234 | Borec, Robert | 3649 E. International | | Clovis | CA | 93619 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0235 | Borel, Michael | 272 Castle Crest Rd | | Alamo | CA | 94507 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0236 | Boren, Bradley | 1541 N 4700 W | | Ogden | UT | 84404 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0237 | Borja, Robert Dennis | 43500 Texas Ave | | Palm Desert | CA | 92211 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0238 | Bortin, Dustin | 416 National City Blvd | Unit B | National City | CA | 91950 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0239 | Bosh, David | 737 E 700 N | | Nephi | UT | 84648-1353 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0240 | Bossert, Edward | 8408 Oso Ave | | Winnetka | CA | 91306 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0241 | Boster, Michael | 4451 Gateway Park Blvd | Apt 563 | Sacramento | CA | 95834 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0242 | Boswell, Scott | 6349 S Chase Ct | | Littleton | CO | 80123 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0243 | Boucher, Richard | 1411 Magnolia Ln | | Kingwood | TX | 77339 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0244 | Boudinot, Jami | 102 W Adams St | | La Farge | WI | 54639-7914 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0245 | Boultinghouse, Debbie | 175 Hutton Ranch Rd. Ste 103 | | Kalispell | MT | 59901 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0246 | Bound, Paul | 83 Notre Dame Lane | | Mill Hall | PA | 17751 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0247 | Bourlier, Christopher | PO Box 2727 | | Sierra Vista | AZ | 85636 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0248 | Bowers, Guy | 8635 W Sahara Ave | #70 | Las Vegas | NV | 89117 | | Undetermined | | Membership Claim | | | | No | $36,000.00 |
| 3.0249 | Bowling, John | 1500 Harbor Club Dr | | Tallahassee | FL | 32308 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0250 | Bowling, Randal | 1859 Old Hwy 51 Ne | | Brookhaven | MS | 39601 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0251 | Bowlsby, Jeffery | 2810 Lorelie St | Unit 34 | Pahrump | NV | 89048 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0252 | Bowman, Larry | 1081 Greenbriar Trl | | Holly Lake Ranch | TX | 75765-7457 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0253 | Bowman, Ralph | 37 Flora | | La Verkin | UT | 84745-5310 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0254 | Boyer, Terry | 11612 Se 228 Pl | | Kent | WA | 98031 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0255 | Bracco, Martin | 205 Oak Ridge Ln | | Milford | CT | 06461-1881 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0256 | Stretto ID 12439688 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0257 | Bradburn, Thomas | 1085 S Main St | | Frankenmuth | MI | 48734 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0258 | Bradbury, Hank | 197 Hc 60 | | Wells | NV | 89835 | | Undetermined | | Membership Claim | | | | No | $500.00 |

**Schedule F Attachment**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0259 | Bradford, Michael | 1984 Glendo St | | Casper | WY | 82604 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0260 | Bradish, Todd | 14113 W Windsor Ave | | Goodyear | AZ | 85395 | | Undetermined | | Membership Claim | | | | No | $24,000.00 |
| 3.0261 | Stretto ID 12439714 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0262 | Stretto ID 12439637 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0263 | Braithwaite, David | 355 E 1140 N | | Orem | UT | 84057 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0264 | Bramlette, Darryl | 7700 Ruth Ridge Rd | | Jamestown | CA | 95327-9622 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0265 | Brandes, Samuel | 5874 E Reavis St | | Apache Junction | AZ | 85119 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0266 | Brantley, Christopher | 1351 16th St | | Sarasota | FL | 34236 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0267 | Branum, Russell | 8947 E Highway 252 | | Greenwood | AR | 72936 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0268 | Bratton, Kenneth | 464 Birchwood Trail, Ne | | Concord | NC | 28025 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0269 | Braun, Phillip | 5550 Island View Dr. | | Celina | OH | 45822 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0270 | Brauns, Staci | 4105 Hallmark Way | | Modesto | CA | 95356 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0271 | Breci, Anthony | 1190 Sanders Road | | Benson | NC | 27504-6922 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0272 | Breckenridge, Bruce | PO Box 990 | | Mulino | OR | 97042 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0273 | Stretto ID 12439923 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0274 | Brekas, Roger | 1214 Bobwire Ln | | Gardnerville | NV | 89460 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0275 | Brenchley, Steven | 2256 W 3200 S | | West Haven | UT | 84401 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0276 | Bresee, Patricia | 861 W. Northern Ave | | Coolidge | AZ | 85128 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0277 | Stretto ID 12440358 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0278 | Stretto ID 12440166 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0279 | Briganti, Gregg | 1800 Marshallfield Lane | | Redondo Beach | CA | 90278-4112 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0280 | Briggs, Audrey | 7571 Cross Village Dr | | Germantown | TN | 38138-7043 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0281 | Briggs, Blaine | 7571 Cross Village Dr | | Germantown | TN | 38138 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0282 | Briggs, Laverne | 7571 Cross Village Dr | | Germantown | TN | 38138-7043 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0283 | Stretto ID 12440138 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0284 | Brimhall, Daniel | PO Box 840 | | East Helena | MT | 59635-0840 | | Undetermined | | Membership Claim | | | | No | $12,000.00 |
| 3.0285 | Brimmer, Thomas | 304 E Farm Road 186 | | Springfield | MO | 65810-3260 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0286 | Britton, Alton | 1501 Highland Ave | | Mcallen | TX | 78501-3125 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0287 | Broaddus, Russell | P. O. Box 426 | | Donnelly | ID | 95682 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0288 | Brock, Larry | 8819 Splitarrow Dr | | Ausitn | TX | 78717 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0289 | Brockhoff, Robert | 5446 Toby Ln | | Kenner | LA | 70065 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0290 | Brockie, Robert | PO Box 161471 | | Big Sky | MT | 59716 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0291 | Stretto ID 12440552 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0292 | Broedlow, David | 4100 Arbutus Ct | | Hayward | CA | 95452 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0293 | Broedlow, Robert | 2260 Biscay Ct. | | Discovery Bay | CA | 94505 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0294 | Brooke, Robert | 1408 E Lakeshore Dr | PO Box 747 | Lake Stevens | WA | 98258 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0295 | Brooks, Anita | 133 Corey Spur #2 | | Walsenburg | CO | 81089 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0296 | Brooks, Bradford | 133 Corey Spur #2 | | Walsenburg | CO | 81089 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0297 | Brost, Blaine | 1206 Gadwell Ct Se | | Olympia | WA | 98513 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0298 | Brotherton, Jordan | 2310 S Borgman Rd | | Oak Grove | MO | 64075 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0299 | Stretto ID 12440747 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0300 | Brown, David | 14803 80th Avenue Ct E | | Puyallup | WA | 98375-8423 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0301 | Brown, Diana | 10 Park Place Court | | Concord | CA | 94520 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0302 | Brown, Duane | 178 Canebrake Dr | | New Bern | NC | 28562 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0303 | Stretto ID 12440696 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0304 | Stretto ID 12440775 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0305 | Brown, Henry | 4221 S. 184th Street | | Seatac | WA | 98188 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0306 | Brown, James | 1520 San Pablo Drive | | San Marcos | CA | 92078 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0307 | Stretto ID 12440806 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $34,003.00 |
| 3.0308 | Brown, John | 1555 S. Rainbow Blvd | | Las Vegas | NV | 89146 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0309 | Brown, Karen | 8 Germain St | Apt 7 | Saint John NB Canada | AK | E2L 2E5 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0310 | Brown, Richard | 7342 S Brittany Town Dr | | West Jordan | UT | 84084 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0311 | Brown, Thomas | 342 Sylvan Rd | | Columbus | MS | 39702-3014 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0312 | Brown, William | 17212 Waterloo Rd | | Amissville | VA | 20106 | | Undetermined | | Membership Claim | | | | No | $500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0313 | Bryant, James | 364 S. Milan St. | | Henderson | NV | 89015 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0314 | Bryant, James | 4994 Fm2324 | | Point | TX | 75472 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0315 | Bryant, Rick | 2275 N Gordon Ct | | Wasilla | AK | 99654 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0316 | Bryant, Yolanda | 2275 Gordon Court | | Wasilla | AK | 99654 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0317 | Buchanan, Kenneth | 23360 N Fork River Rd | | Abingdon | VA | 24210-8812 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0318 | Buckley, John | 610 Sw Chaucer Way | | Lawton | OK | 73505-7408 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0319 | Buenaflor, Bernardo | 9767 Sombra Valley Dr | | Shadow Hills | CA | 91040-1525 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0320 | Stretto ID 12441374 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0321 | Bunch, Donald | 6039 Club House Dr | | Farmington | NM | 87402 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0322 | Burch, Bryan | 3795 Henshaw Rd | | West Sacramento | CA | 95691 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0323 | Burdette, Jerry | 18486 Damon Dr | | Hesperia | CA | 92345-7446 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0324 | Burgess, Steven | 55747 Haugen Lehman Way | | Whitewater | CA | 92282 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0325 | Burgos, Elliott | 2233 Mallard Creek Circle | | Kissimmee | FL | 34743 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0326 | Burk, Thomas | 5717 Glenstone Lane | | Highlands Ranch | CO | 80130 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0327 | Burkdoll, James | 2461 North Demaree | | Visalia | CA | 93290 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0328 | Burnette, Ollen | 2630 Polk St | | Killeen | TX | 76543 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0329 | Burns, Brian | 1762 West Whiff Drive | | Eagle | ID | 83616 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0330 | Stretto ID 12441696 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0331 | Burt, Gerald | 2121 Cactus St. | | Pahrump | NV | 89048-3648 | | Undetermined | | Membership Claim | | | | No | $24,000.00 |
| 3.0332 | Busby, George | 5632 Binbranch Ln | | Mckinney | TX | 75071 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0333 | Bush, Michael | 26342 Marsala Dr | | Valencia | CA | 91355 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0334 | Bush, Russell | 2365 Flagstone Drive | | Flushing | MI | 48433 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0335 | Butler, Philip | 8923 W. Stayton Rd. | | Aumsville | OR | 97325 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0336 | Buzzard, Lewis | 5826 Glen Eagles Dr | | Fredericksburg | VA | 22407-8900 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0337 | Bylsma, Michael | 5808 S Division Ave | | Kentwood | MI | 49548 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0338 | Stretto ID 12470474 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0339 | Cabala, Jack | PO Box 100 | | Severance | CO | 80546 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0340 | Cabrales, Carolyn | 881 Drakeswood Ave | | The Villages | FL | 32162 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0341 | Cadalso, Robert | 2855 Chateau Way | | Laguna Beach | CA | 92651 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0342 | Cage, Steven | 21 S Roslyn Way | | Spring Lake | NC | 28390 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0343 | Calder, Thomas | 435 East Ruby Pl | | Washington | UT | 84780 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0344 | Caldwell, Russell | 2325 Bowman Lane | | Pacific | MO | 63069 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0345 | Cales, Richard | 19616 Rainier Vista Lane Sw | | Rochester | WA | 98579 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0346 | Calhoun, James | PO Box 986 | | Cibolo | TX | 78108 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0347 | Call & Jensen Law | 610 Newport Center Drive | Suite 700 | Newport Beach | CA | 92660 | | Undetermined | | Professional Services | | | | No | $71,000.00 |
| 3.0348 | Callagan, Brian | PO Box 991302 | | Redding | CA | 96099 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0349 | Callangan, Alejandro | 1712 Amherst Ave | | Los Angeles | CA | 90025-3618 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0350 | Calvert, Allan | 9525 Joshua Street | | Apple Valley | CA | 92308 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0351 | Stretto ID 12442591 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0352 | Cameron, Gregory | 4416 W Rickenbacker Way | | Chandler | AZ | 85226-4702 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0353 | Campbell, Eric | W2538 Woodview Lane | | Marinette | WI | 54143 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0354 | Stretto ID 12442434 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0355 | Campbell, Michael | 4683 North Schubert Ave | | Meridian | ID | 83646 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0356 | Campbell, Robert | 13327 Gracie Rd | | Nevada City | CA | 95959 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0357 | Campbell, Stephen | 1401 Nw Deer Run Trl | | Blue Springs | MO | 64015-1740 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0358 | Cannata, Zachary | 6717 Bluebell Garden St | | Las Vegas | NV | 89149 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0359 | Cantonwine, Daniel | 2925 61st Street Ln | | Vinton | IA | 52349-9223 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0360 | Stretto ID 12442775 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0361 | Caraway, Melvyn | 1670 S Pitkin St | | Aurora | CO | 80017-5268 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0362 | Cardoza, Victor | 531 S. 7th Street | | Las Vegas | NV | 89101 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0363 | Carey, Robert | 298 Moran Road | Hillside Gun Works | Greene | NY | 13778 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0364 | Cargill, Edward | 24434 W Quails Nest Ln | | Wittmann | AZ | 85361-8715 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0365 | Carleton, Christopher | 737 Claire Ln. | | Point Roberts | WA | 98281 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0366 | Carlson, Eric | 531 Zircon Way | | Livermore | CA | 94550-5149 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0367 | Carlson, Roger | 21881 Blackmore Rd | | Escalon | CA | 95320 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0368 | Carney, Timothy | 710 Park Ave | | San Carlos | CA | 94070-4661 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0369 | Stretto ID 12442994 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0370 | Carr, Richard | 103 C Street | | Vallejo | CA | 94590 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0371 | Stretto ID 12443246 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0372 | Carstensen, James | 1023 Jane Ann Ct | | Nipomo | CA | 93444 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0373 | Cart, Curtis | 1721 W Burton | | Sulphur | LA | 70663-3115 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0374 | Carter, Marvin | 1514 Miller Ave | | San Jose | CA | 95129-3940 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0375 | Cartwright, Robert | 46 Sawgrass Ct | | Las Vegas | NV | 89113 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0376 | Cartwright, William | 2830 Westminster Ave. | | Richmond | IN | 47374 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0377 | Cary, Mark | 620 Olney Ave | | Astoria | OR | 97103 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0378 | Casabona, Ricardo | 12920 Sw 17th Place | | Davie | FL | 33325 | | Undetermined | | Membership Claim | | | | No | $5,312.00 |
| 3.0379 | Casey, Joel | PO Box 517 | 163 David Gaspar Lane | Three Rivers | TX | 78071 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0380 | Stretto ID 12443467 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0381 | Cassady, Allan | PO Box 2395 | | Monument | CO | 80132 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0382 | Castillejo, Mariano | 5751 Sierra Medina Ave | | Las Vegas | NV | 89139 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0383 | Castro, Carlos | 3540 W Sahara Ave # 635 | | Las Vegas | NV | 89102-5816 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0384 | Caulfield, Nick | 15447 Ann Marie Dr | | Oak Forest | IL | 60452-2115 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0385 | Caussat, Thierry | 105 S 1170 E | | Lindon | UT | 84042 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0386 | Cazeneuve, Kenneth | 5257 Panguitch Dr. | | Las Vegas | NV | 89122 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0387 | Cecchi, Gary | Grey Fox Vineyards | 90 Grey Fox Ln | Oroville | CA | 95966-9460 | | Undetermined | | Membership Claim | | | | No | $148,000.00 |
| 3.0388 | Stretto ID 12443702 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0389 | Chadwick, Gary | 2557 N 270 E | | North Logan | UT | 84341 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0390 | Chamberlain, Robert | 92 Star Road | | Seymour | MO | 65746 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0391 | Chambers, Shawn | 20140 Clear River Ln | | Yorba Linda | CA | 92886 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0392 | Chan, Russell | 645 W 9th St | #110-168 | Los Angeles | CA | 90015 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0393 | Chang, Walter | 19 Parkside Ave | | Daly City | CA | 94015 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0394 | Chapman, Dael | 71 Pondview Drive | | Amherst | MA | 01002 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0395 | Chapman, James | 2819 Long Leaf Pine St | | Clement | FL | 34714 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0396 | Chapman, Mark | 484 Griscom Drive | | Woodbury | NJ | 08096 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0397 | Chapman, Steven | 731 Oleander Pl. | | Vista | CA | 92081 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0398 | Chaput, Arthur | 8036 Chimney Hill Drive | | Nolanville | TX | 76559 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0399 | Charland, Michael | 34 Sartori Rd | | Stafford Springs | CT | 06076-3904 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0400 | Stretto ID 12444253 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0401 | Chase, Michael | PO Box 39 | | Kasilof | AK | 99610 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0402 | Chasse, David | 13L Overlook Dr | | Derry | NH | 03038 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0403 | Chaston, James | 18955 N Falcon Ln | | Maricopa | AZ | 85138-3131 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0404 | Chatfield, Russell | 9323 Irish Creek Ln | | Redding | CA | 96001 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0405 | Chave, Howard | 7423 Mohawk St. | | Westland | MI | 48185 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0406 | Chavez, Frank | 120 Talmadge Ave | | San Jose | CA | 95127 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0407 | Chen, Eddie | 10214 S Portal Ave | | Cupertino | CA | 95014-3350 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0408 | Chen, George | 3809 S General Bruce Dr | Ste 103-340 | Temple | TX | 76502 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0409 | Chenault, Carolyn | 22208 N Old Mine Rd | | Sun City West | AZ | 85375-2063 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0410 | Chevalme, Jean-Claude | 3838 Raymert | | Las Vegas | NV | 89121 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0411 | Chhibber, Varun | 20 Wiltshire Dr | | Manalapan | NJ | 07726-3569 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0412 | Chick, Michael | 13329 W Ocotillo Rd | | Glendale | AZ | 85307 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0413 | Chmielewski, David | 306 Chinquapin Avenue | Apt 1 | Carlsbad | CA | 92008-7418 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0414 | Chong, Sonney | 54 Sage River Circle | | Sacramento | CA | 95831 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0415 | Stretto ID 12444552 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0416 | Stretto ID 12469353 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0417 | Christensen, Keith | 1404 W 6200 N | | Smithfield | UT | 84335-9651 | | Undetermined | | Membership Claim | | | | No | $500.00 |

Schedule F Attachment

Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0418 | Christman, Clifford | 158 Maple Grove Rd | | Richmond | KY | 40475 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0419 | Christman, Isaiah | 398 Corbitt Road | | Broxton | GA | 31519 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0420 | Chrones, Gregory | 95 W 5th St | | Deer Park | NY | 11729 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0421 | Cincotta, Cindi | 3665 Castile Street | | Las Vegas | NV | 89121 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0422 | Ciociola, Michael | 1810 Butte Vista Lane | | Yuba City | CA | 95993 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0423 | Clabaugh, James | 9915 West Bell Road #136 | | Sun City | AZ | 85351 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0424 | Clapp, William | 1115 Copper Moon Lane | | North Las Vegas | NV | 89031 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0425 | Clark, Michael | 675 46th St | | Des Moines | IA | 50312 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0426 | Clark, Steven | 332 W Lariat Blvd | | Saratoga Springs | UT | 84045 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0427 | Stretto ID 12445175 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0428 | Clarry, Keith | 401 Riverpath | | Colleyville | TX | 76034 | | Undetermined | | Membership Claim | | | | No | $9,003.00 |
| 3.0429 | Clason, Lianne | 30652 Hill Ct. | | Hermiston | OR | 97838 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0430 | Stretto ID 12444989 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0431 | Clayton, Perry | 5921 Ne Hidden Valley Dr | | Lees Summit | MO | 64064 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0432 | Clayton, Thomas | 1425 Sanchez Ave | | Burlingame | CA | 94010 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0433 | Cleaveland, Michael | 1325 Big Smokey Dr. | | Reno | NV | 89521 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0434 | Stretto ID 12445001 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0435 | Clemens, Donald | 39 Calle Aragon #O | | Laguna Woods | CA | 92637 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0436 | Clements, Theotrice | PO Box 2372 | | Buffalo | NY | 14240 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0437 | Clemmer, Bruce | 1619 Shootout Pl | | Henderson | NV | 89002-9373 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0438 | Clemmer, Mark | 2724 Gazing Stars St | | North Las Vegas | NV | 89030-4773 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0439 | Clemmons, Jim | 11427 W Daniel St | | Boise | ID | 83713-1075 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0440 | Click, Paul | 12014 Hwy 278W | | Cullman | AL | 35057 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0441 | Closson, Donald | 5373 N Castle Creek Place | | Boise | ID | 83713 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0442 | Clouse, Dennis | 1133 Hartville Rd N | | Hartville | OH | 44632 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0443 | Clouse, Jean | 1133 Hartville Rd N | | Hartville | OH | 44632-9207 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0444 | Clouser, Sean | 7665 Campbelton Redwine Rd | | Chattahooche Hills | GA | 30268 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0445 | Stretto ID 12445253 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0446 | Stretto ID 12450693 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0447 | Coates, Peter | 10 Cardenti Court | | Newark | DE | 19702 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0448 | Cobb, Alonzo | 1025 Backwoods Rd | | Virginia Beach | VA | 23455-6616 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0449 | Stretto ID 12445271 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0450 | Cobb, Thomas | 2253 Highway 178E | | Blue Springs | MS | 38828 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0451 | Cobba, Rob | 38 Falls Bridge Dr | | Totowa | NJ | 07512-1720 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0452 | Cockroft, Alex | 6725 Black Wing Dr | | Fort Worth | TX | 76137 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0453 | Stretto ID 12445328 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0454 | Codding, Leland | 386 Longview Rd | 200 Foxborough Dr | Medina | OH | 44256 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0455 | Cody, Neal | PO Box 1392 | | Ocracoke | NC | 27960-1392 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0456 | Coffland, Paul | 1000 Cordova Pl | #461 | Santa Fe | NM | 87505 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.0457 | Colby, John | 6932 South Kimbark Ave. | | Chicago | IL | 60637-4721 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0458 | Cole, David | 195 Edmond Ct | | Franklin | TN | 37064-8960 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0459 | Cole, Larry | 2901 Apogee Ln | | Henderson | NV | 89074-5756 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0460 | Stretto ID 12445598 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0461 | Collings, Daryl | 2375 Marston Heights | | Colorado Springs | CO | 80920 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0462 | Collins, Gregory | P.O. Box 144 | 55090 Finch Ave. #144 | Homer | AK | 99603 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0463 | Collins, John | 15264 E Progress Pl | | Aurora | CO | 80015 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0464 | Collins, Michael | 1533 Tamarron Cir | | Corona | CA | 92883 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0465 | Collup, George | 6427 Armitos Drive | | Camarillo | CA | 93012-9366 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0466 | Combs, Lawrence | 204 Bonnalynn Drive | | Hermitage | TN | 37076 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.0467 | Combs, Susan | 5527 Aberton Ln | | Spring | TX | 77379-6067 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0468 | Stretto ID 12445935 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0469 | Concklin, Richard | 4818 Ferris Ave | | Madison | WI | 53716 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0470 | Condray, Jerry | 714 S Pine St | | Pratt | KS | 67124 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0471 | Stretto ID 12446048 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0472 | Stretto ID 12445996 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0473 | Stretto ID 12446199 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0474 | Connell, Joshua | 7502 Isley Ave | | Las Vegas | NV | 89147 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0475 | Stretto ID 12446154 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0476 | Stretto ID 12446030 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0477 | Connolly, John | PO Box 731 | | Athens | TX | 75751-0731 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0478 | Connor, Robert | 3842 Sahli Dr | PO Box 449 | Gibsonia | PA | 15044 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0479 | Conrad, Gary | PO Box 8773 | | St Joseph | MO | 64508 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0480 | Cook, Lee | 8362 Lubec St | | Downey | CA | 90240 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0481 | Cook, Randy | 6760 E Muddy Paw Trl | | Prescott | AZ | 86303 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0482 | Cook, Ronald | PO Box 694 | | Standfield | AZ | 85172 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0483 | Stretto ID 12446204 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0484 | Stretto ID 12446187 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0485 | Coony, Peter | 1033 14th St | | Hermosa Beach | CA | 90254-4014 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0486 | Cooper, Lahela | PO Box 1062 | | Puunene | HI | 96784-1062 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0487 | Cooper, Martin | PO Box 1062 | | Puunene | HI | 96784-1062 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0488 | Stretto ID 12446357 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0489 | Stretto ID 12446359 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0490 | Coppenrath, Donovan | 631 N. Stephanie St #500 | | Henderson | NV | 89014-2633 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0491 | Cordova, Jedidiah | 4412 Vermont Ave. | | Kansas City | MO | 64133 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0492 | Cornett, Jeffrey | 8 Hunter | | Coto De Caza | CA | 92679 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0493 | Cornmesser, Steve | 5383 Allegre Ln. | | Fallon | NV | 89406 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0494 | Stretto ID 12446587 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0495 | Cortes, William | 650 Bellevue Way Ne | Unit 3106 | Bellevue | WA | 98004 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0496 | Cortland, Laurence | 11385 N. Deer Hill Ln | | Prescott | AZ | 86305 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0497 | Costa, Alexander | 2605 Skyway Dr | | Kunkletown | PA | 18058 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0498 | Cote, Michael | 509 Close Ave | | Henderson | NV | 89011-5362 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0499 | Stretto ID 12446801 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0500 | Courtney, Clark | 30322 Grande Vista Ave | | Laguna Niguel | CA | 92677 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0501 | Couture, James | 4727 Nw 51st St | | Des Moines | IA | 50310-2125 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0502 | Cove, Norman | 3700 Hacienda Blvd | Suite G | Davie | FL | 33314 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0503 | Cox, Mathias | 9094 Gray Bluff Dr | | Las Vegas | NV | 89129 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0504 | Coyle, Roy | 3252 Nocturne Rd | | Venice | FL | 34293 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.0505 | Craig, James | 1131 Highway 136 | | Red Cloud | NE | 68970-7008 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0506 | Craig, Nelson | 8820 Lazy Oak Dr | | Justin | TX | 76247 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0507 | Craig, Thomas | 11520 E. Monte Ave. | | Mesa | AZ | 85209 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0508 | Crandall, Amanda | 200 Golden Hill Ct | | Roseville | CA | 95661-5085 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0509 | Crandall, Larry | 9772 Hampton Court | | Fountain Valley | CA | 92708 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0510 | Cranmer, Ross | 2337 Hogan Ln | | Lake Havasu City | AZ | 86406 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0511 | Crawley, Henry | 8421 Spicewood Springs Rd | | China Spring | TX | 76633 | | Undetermined | | Membership Claim | | | | No | $5,003.00 |
| 3.0512 | Crescenti, Stephen | 9636 Cherry Canyon Avenue | | Las Vegas | NV | 89129 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0513 | Creveling, Corey | 15990 Ironhorse Dr | | Reno | NV | 89511-8123 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0514 | Cribari, Chris | 6701 Pumpkin Ridge Dr | | Windsor | CO | 80550 | | Undetermined | | Membership Claim | | | | No | $24,000.00 |
| 3.0515 | Crider, Cameron | 3 Windward Dr | | Barto | PA | 19504 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0516 | Stretto ID 12447438 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0517 | Cross, James | 38359 North Fork Rd | | Purcelle | VA | 20132 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0518 | Crossman, David | 4465 Lisa Dr | | Bethlehem | PA | 18020 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0519 | Crothers, Timothy | 2897 Seasons Blvd | | Sarasota | FL | 34240 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0520 | Crow, Troy | 14101 E. Soapstone Road | | Palmer | AK | 99645-9462 | | Undetermined | | Membership Claim | | | | No | $500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0521 | Crump, Dabney | 17028 E Progress Cir S | | Centennial | CO | 80015-2431 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0522 | Crumpler, Kenneth | 100 Belleplaine Dr | | Goose Creek | SC | 29445-7232 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0523 | Cruson, James | 377 Ashburn Dr | | Spring Creek | NV | 89815 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0524 | Crutcher, Thomas | 273 Flume Creek Road | | Sandpoint | ID | 83864 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0525 | Crutchley, Todd | 10 164th St Se | | Bothell | WA | 98012-5916 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0526 | Csensich, Karl | 44042 Ferncliff Terrace | | Ashburn | VA | 20147 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0527 | Cucinotta, Carmen | 15501 Pozzen Road | | Healdsburg | CA | 95448 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0528 | Cullen, Edward | 3401 Laguna Dr | | Austin | TX | 78741 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0529 | Cullen, Jeffrey | 25062 Portsmouth | | Mission Viejo | CA | 92692 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0530 | Cullen, Jill | 7 Sawmill Rd | | Norwalk | CT | 06851-3806 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0531 | Culver, Sonya | 11185 Hwy 59 | | Erie | KS | 66733 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0532 | Cumbie, Jerry | 1186 Oak Ridge Dr | | Terrell | TX | 75160-6641 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0533 | Cunamay, Eric | 3028 Saffron Court | | Perris | CA | 92571 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0534 | Cunin, William | 500 Morrison Ct | | North Hollywood | CA | 91601 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0535 | Curtis, Justin | 510 Snead Lane | | Nipomo | CA | 93444 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0536 | Cushing, Eric | 2768 Bluebird Cir. | | Costa Mesa | CA | 92626 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0537 | Cutting, Lawrence | 3705 Arctic Blvd | 491 | Anchorage | AK | 99503 | | Undetermined | | Membership Claim | | | | No | $2,003.00 |
| 3.0538 | Cwik, Ronald | 720 N. Evergreen St. | | Burbank | CA | 91505 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0539 | Dabbs, Vaughan | 10000 Town Center Ave #128 | | Columbia | MD | 21044 | | Undetermined | | Membership Claim | | | | No | $24,000.00 |
| 3.0540 | Stretto ID 12447902 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0541 | Dagesyan, Daniel | 7647 Saint Clair Ave | | North Hollywood | CA | 91605 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0542 | D'Agnolo, Brian | 2026 E Lindrick Dr | | Gilbert | AZ | 85298 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0543 | Dagnolo, David | 2418 E. Iris Dr. | | Chandler | AZ | 85286 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0544 | Dahl, Gregory | 308 Ne 113th Street | | Kansas City | MO | 64155 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0545 | Dahlberg, Andrew | P.O Box 1762 | | Crossville | TN | 38558 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0546 | Daigle, James | 4452 E Mesa Vista Ave | | Las Vegas | NV | 89120-2197 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0547 | Dake, Nickolas | 2000 S Apache Road | Lot 361 | Buckeye | AZ | 85326 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0548 | Dale, Warren | PO Box 369 | 125 12th Street #8 | Fairplay | CO | 80440 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0549 | Stretto ID 12448117 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0550 | Dancses, Joseph | 4101 Timbersedge Trail | | Arlington | TX | 76015 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0551 | Daniel, Christopher | 8134 Caroline Ridge Dr | | Humble | TX | 77396 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0552 | Daniels, Gregory | 173 White Pines Circle | | Decatur | IL | 62521 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0553 | Daniels, Mitchell | 3710 Chatwood Dr | | Pearland | TX | 77584 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0554 | Daniels, Terry | 6115 N Redmond Court | | Warr Acres | OK | 73122 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0555 | Danielson, Bruce | P.O. Box 52 | 540 Yarrow Circle | Parachute | CO | 81635 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0556 | Stretto ID 12448186 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0557 | Darmody, Evan | 2301 Via Clavel | | San Clemente | CA | 92673 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0558 | Darmstadt, Steven | 9951 Lemon St | | Villa Park | CA | 92861 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0559 | Davenport, Paul | 2730 Highway 206 East | | Harrison | AR | 72601 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0560 | Davidson, Marguerite | 18647 Martinique Drive | | Houston | TX | 77058 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0561 | Stretto ID 12448509 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0562 | Davies, Cody | 1428 Worrall Dr | | Bremerton | WA | 98310 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0563 | Davies, Daniel | PO Box 113 | | Helena | OK | 73741 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0564 | Davies, John | 7174 E 1000 N | | Huntsville | UT | 84317 | | Undetermined | | Membership Claim | | | | No | $12,000.00 |
| 3.0565 | Davis, Brian | PO Box 1141 | | Gold Bar | WA | 98251 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0566 | Davis, Carol | 12606 Ridgeview Rd | | Kearney | MO | 64060 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0567 | Davis, Clark | 2742 Chokecherry Ave | | Henderson | NV | 89074 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0568 | Davis, Deon | 2619 Yorkshire St | | Fort Collins | CO | 80526 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0569 | Stretto ID 12448482 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0570 | Davis, Joseph | 1707 Pin Oak Road | | Williamstown | NJ | 08094-2021 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0571 | Davis, Matthew | 3625 Brushy Wood Drive | | Loganville | GA | 30052 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0572 | Davis, Pamela | PO Box 389 | | Lockwood | CA | 93932-0389 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0573 | Davis, Robert | 1858 N Piney Creek Rd | | Casper | WY | 82604 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0574 | Davis, Shari | 1858 N Piney Creek Rd | | Casper | WY | 82604 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |

In re: Front Sight Management LLC
Case No. 22-11824 (ABL)

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0575 | Dawkins, Gary | 10011 Lazy J Trl | | Helotes | TX | 78023-3825 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0576 | Day, David | 3908 Shawnee Ridge St. | | Las Vegas | NV | 89129 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0577 | De Gennaro, Nicholas | 3145 Mosshammock | | Southport | NC | 28461 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0578 | De Hart, Gary | 1141 Cortez Lane | | Gardnerville | NV | 89410 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0579 | De Jong, John | 1581 Rockfish Road | | Waynesboro | VA | 22980 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0580 | De La Cruz, Daniel | 7843 E. Margaret Ct | | Anaheim Hills | CA | 92808 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0581 | Deane, Andrew | 28521 Via Princesa, Unit A | | Murrieta | CA | 92563 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0582 | Dearth, Cynthia | 2636 S. Deframe Cir | | Lakewood | CO | 80228 | | Undetermined | | Membership Claim | | | | No | $12,000.00 |
| 3.0583 | Deaton, Rick | 824 Locust Corner Rd | | Cincinnati | OH | 45245-3112 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0584 | Decant, Thomas | PO Box 1312 | | Sandia Park | NM | 87047-1312 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0585 | Stretto ID 12449249 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0586 | Decker, Danielle | 45818 Shumard Oak Lane | | Sterling | VA | 20164 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0587 | Decker, Galen | 3000 Greenfield Dr | | Marietta | GA | 30068 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0588 | Decker, William | PO Box 208 | | Canton | TX | 75103 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0589 | Decker, William | 8782 Sackett Dr. | | Park City | UT | 84098 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0590 | Deden, Steven | 20304 N Turkey Creek Rd | | Morrison | CO | 80465 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0591 | Degeus, Megan | 2500 Still Meadow Rd | | Edmond | OK | 73013-6722 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0592 | Delair, Troy | 3767 Nebo Ave | | North Ogden | UT | 84414 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0593 | Delgado, Stephen | 3463 E Landen St | | Camarillo | CA | 93010 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0594 | Delisi, Nate | 11 Kimball Dr Unit 127 | | Hooksett | NH | 03106-2604 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0595 | Demoret, James | 378 Northlake Blvd | | North Palm Beach | FL | 33408-5421 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0596 | Denning, Stan | 311 West 500 South | | Heyburn | ID | 83336 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0597 | Dennis, Gregg | 9780 N Calle Loma Linda | | Oro Valley | AZ | 85737 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0598 | Denson, James | 2076 Aspen Drive | | Avon | IN | 46123 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0599 | Deremer, Matthew | 1626 Crandall Dr | | Springville | UT | 84663 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0600 | Derr, Joseph | 816 S Mohican Dr | | Independence | MO | 64056-3094 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0601 | Desimone, Adam | 2870 Ne Hogan Dr # E507 | | Gresham | OR | 97030 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0602 | Desimone, Richard | 3443 Carambola Circle | | Melbourne | FL | 32940 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.0603 | Deuson, Travis | 25822 Tulip Grove St. | | Stevenson Ranch | CA | 91381 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0604 | Devrick, Charles | 4963 Grace Lane | | Hilliard | FL | 32046 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0605 | Devries, David | 2317 Mc Cree Ave. | | Bishop | CA | 93514 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0606 | Deware - Jones, Laura | 1602 North 7th St | | Atchison | KS | 66002 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0607 | Deware, Marion | 3822 N 570 W | | Erda | UT | 84074 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0608 | Diamond, Christopher | 19 Tenney Rd | | Westford | MA | 01886 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0609 | Diamond, Israel | 731 Dickens Ave | | Franklin Square | NY | 11010 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0610 | Diaz, Peter | 7 Opera Lane | | Aliso Viejo | CA | 92656 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0611 | Dibble, Kyle | 510 W Wood Dr | | Phoenix | AZ | 85029-1854 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0612 | Dietz, Michael | 2509 Overland Rd | | Laramie | WY | 82070-4855 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0613 | Diguiseppe, Michael | 10908 Tall Oak Circle | | Riverview | FL | 33569 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.0614 | Dimartino, Frank | 8328 Creek Canyon Ave. | | Las Vegas | NV | 89113 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0615 | Stretto ID 12450043 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0616 | Stretto ID 12450074 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0617 | Stretto ID 12450064 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0618 | Stretto ID 12450086 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0619 | Ditrich, Donald | 5 Heron Lane | | Blue Eye | MO | 65611 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0620 | Dittmar, John | 12473 Douglas Pkwy | | Urbandale | IA | 50323-1813 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0621 | Dix, Donald | 12311 10th St | | Yucaipa | CA | 92399 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0622 | Dixon, Thomas | 1301 Bryant Rd | | Long Beach | CA | 90815 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0623 | Dobbs, Edward | 843 Eighth Avenue | | Redwood City | CA | 94063-4230 | | Undetermined | | Membership Claim | | | | No | $24,000.00 |
| 3.0624 | Dobbs, Gerald | 139 Santa Anna St | | Half Moon Bay | CA | 94019 | | Undetermined | | Membership Claim | | | | No | $24,000.00 |
| 3.0625 | Dobrilovic, Mark | 27824 Siruela | | Mission Viejo | CA | 92692 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0626 | Dodds, Brian | 225 S Janet Pl | | Fullerton | CA | 92831-4705 | | Undetermined | | Membership Claim | | | | No | $500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0627 | Dodds, Don | 150 S Nevada Highway 160 Ste 8-327 | #227 | Pahrump | NV | 89048-2133 | | Undetermined | | Membership Claim | | | | No | $6,500.00 |
| 3.0628 | Dodge, David | 13701 115th Ave Ne | | Kirkland | WA | 98034 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0629 | Donaghy, Thomas | 3346 Woolsey Rd | | Windsor | CA | 95492 | | Undetermined | | Membership Claim | | | | No | $96,000.00 |
| 3.0630 | Stretto ID 12450483 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $6,500.00 |
| 3.0631 | Donaldson, Robert | 909 Osito Ct | | Keller | TX | 76248 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0632 | Donaway, Jonathan | 1526 Woodard St | | Abilene | TX | 79605-5133 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0633 | Donovan, James | 783 W Marine Dr #6 | | Astoria | OR | 97103 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0634 | Dorn, Edward | 26091 Victoria Blvd | Unit B | Capistrano Beach | CA | 92624 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0635 | Dorriety, Joey | 489 Primrose Ln | | Winterville | NC | 28590-9620 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0636 | Dorsz, Lawrence | 5236 Tiki Torch Lane | | Yorba Linda | CA | 92886-4931 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0637 | Dorsz, Marnie | 5236 Tiki Torch Lane | | Yorba Linda | CA | 92886 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0638 | Douglass, James | 8703 Sage Meadow Dr | | Temple | TX | 76502 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0639 | Douty, Christopher | 526 Silver Ave | | Half Moon Bay | CA | 94019 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0640 | Douvier, Ryan | 104 E Meriwood St | | Edgerton | KS | 66021 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0641 | Stretto ID 12450693 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0642 | Downing, Mark | 14701 Hurshtown Rd | | Grabill | IN | 46741-9617 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0643 | Downing, Richard | 8229 Ski View Lane Sw | | Olympia | WA | 98512 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0644 | Doyle, William | 3431 N Hills Dr | Apt 218 | Austin | TX | 78731-3130 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0645 | Drabczyk, Lance | 12465 County Road 5240 | | Rolla | MO | 65401 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0646 | Stretto ID 12450755 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0647 | Drebing, Jack | 9309 E Teakwood Dr | | Sun Lakes | AZ | 85248 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0648 | Drennan, Terry | 137 Rambling Dr. | | Folsom | CA | 95630 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0649 | Drennen, Tara | 1381 Penrith Ln | | Tustin | CA | 92780 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0650 | Du Bernard, Guy | 4582 Kingwood Dr # 331 | | Kingwood | TX | 77345-2639 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0651 | Dubey, Alton | 58 Just Rite Acres | | Waterford | ME | 04088-3706 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0652 | Dubois, Wilbur | 3020 Helms Rd | | Anderson | IN | 46016-5815 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0653 | Stretto ID 12451096 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0654 | Stretto ID 12450976 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0655 | Dufur, Thomas | 105 East Columbia Ave #454 | | Cheyenne | OK | 73628-0454 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0656 | Duggin, Glenn | 152 Hidden Brook Dr | | Sweetwater | TN | 37874-5815 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0657 | Dukatz, Ervin | W5531 Southdale Dr. | | La Crosse | WI | 54601 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0658 | Dumser, James | 1009 N Duchesne Dr | | Saint Charles | MO | 63301 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0659 | Stretto ID 12451227 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0660 | Dunbar, Robert | 6418 Marion-Marysville Rd | | Prospect | OH | 43342 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0661 | Stretto ID 12451103 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0662 | Duncanson, Corinne | 1770 Kenesaw Ln | | Clearwater | FL | 33765 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0663 | Duncanson, Joseph | 1770 Kenesaw Ln | | Clearwater | FL | 33765 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0664 | Dunphy, Jacob | 2641 Woodmont Drive E | | Canton | MI | 48188 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0665 | Dupre, Leo | PO Box 39 | | Barryville | NY | 12719 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0666 | Stretto ID 12451505 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0667 | Stretto ID 12451278 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $33,003.00 |
| 3.0668 | Durington, George | PO Box 275 | | Lindsay | OK | 73052-0275 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0669 | Stretto ID 12451765 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0670 | Duvall, Beecher | 6246 Cove Creek Drive | | Flowery Branch | GA | 30542 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0671 | Dworak, Walter | 6050 W 55th St | | Chicago | IL | 60638-2645 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0672 | Dwyer, David | PO Box 553 | | Hermitage | TN | 37076-0553 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0673 | Dyer, Christie | 11425 Volans Street | | San Diego | CA | 92126-1346 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0674 | Dyer, Future Spouse | 11425 Volans Street | | San Diego | CA | 92126-1346 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0675 | Dyer, Robert | 519 Vine St | | Willows | CA | 95988 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0676 | Dziuba, Robert | 916 Southwood Blvd, Suite 1G | P.O. Box 3003 | Incline Village | NV | 89450 | | Undetermined | | Litigation Claim | X | X | X | No | Undetermined |
| 3.0677 | Eakins, John | 4255 Callahan Ave | | Las Vegas | NV | 89120-2353 | | Undetermined | | Membership Claim | | | | No | $500.00 |

**Schedule F Attachment**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0678 | Earnhardt, William | 112 River St | | Rushford | MN | 55971 | | Undetermined | | Membership Claim | | | | No | $12,000.00 |
| 3.0679 | Easley, Jeff | 20787 Eyota Rd | | Apple Valley | CA | 92308 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0680 | Eastman, Paul | 3110 Foothill Dr | | Provo | UT | 84604 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0681 | Easton, Bob | 17021 East Fremont Av | | Foxfield | CO | 80016 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0682 | Eberle, James | 2547 Desante Dr | | Henderson | NV | 89044 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0683 | Ebright, Scott | 1143 Oak Ridge Turnpike | Suite 107A Pmb 187 | Oak Ridge | TN | 37830 | | Undetermined | | Membership Claim | | | | No | $24,000.00 |
| 3.0684 | Stretto ID 12451648 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0685 | Eckenroth, William | 5207 Riverwood Dr | | Richmond | TX | 77469 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0686 | Eddy, Michael | 7817 Escondido Ave | | Oak Hills | CA | 92344-4726 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0687 | Stretto ID 12451754 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0688 | Eder, Damon | 168 Moose Haven Ln | | Sandpoint | ID | 83864 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0689 | Eder, Rede | 94-1152 Kukula St | | Waipahu | HI | 96797 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0690 | Edgemon, Alan | 2501 Vendimia Court | | Vista | CA | 92084 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0691 | Edgington, Eugene | PO Box 495343 | | Port Charlotte | FL | 33949-5343 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0692 | Edmiston, Rick | 116 N H St | | Livingston | MT | 59047 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0693 | Edwards, Dallas | PO Box 1721 | | Overton | NV | 89040-1721 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0694 | Edwards, Fred | 6017 Pine Ridge Road 264 | | Naples | FL | 34119 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0695 | Edwards, Rick | 1250 Pond Lick | | Morehead | KY | 40351-8974 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0696 | Egan, Brian | 11 Sparrow Ct | | Livermore | CA | 94551 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0697 | Egan, Raymond | 12686 Roble Veneno Lane | | Los Altos Hills | CA | 94022 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0698 | Egstad, Jeremy | 590 Air Park Dr | | Aitkin | MN | 56431-5620 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0699 | Eichelberger, Martin | 1215 Walnut Street | | Atchison | KS | 66002 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0700 | Eichman, Jimmie | 2017 Stonehenge Drive | | Harker Heights | TX | 76548 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0701 | Einspahr, Martin | 20976 West 5th Road | | Walkerton | IN | 46574 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0702 | Stretto ID 12452300 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0703 | Elenz, Timothy | 5 Plum Tree Ct | | Streamwood | IL | 60107 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0704 | Elhoffer, Lella | PO Box 434 | | Hobgood | NC | 27843-0434 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0705 | Elia, Frederick | 1216 Magdalene Hill Dr | | Tampa | FL | 33613-2025 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0706 | Eliason, Caleb | 778 S 300 W | | Bountiful | UT | 84010-7219 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0707 | Eling, Steven | 15150 16 Mile Rd | | Rodney | MI | 49342 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0708 | Elkins, Carrol | 171 Enon Rd | | Columbia | MS | 39429-8006 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0709 | Elliot, Gregory | 3607 Romano Busciglio Street | | Tampa | FL | 33619 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0710 | Elliott, Olin | 196 Ky Hwy 3188 Box 1381 | | Martin | KY | 41649 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0711 | Ellis, Bryan | 1055 Alaska Ave Se | | Port Orchard | WA | 98366 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0712 | Ellis, Kiersten | 13781 Marshall Lane | | Tustin | CA | 92780 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0713 | Ellsworth, Eric | 776 Brookridge Dr Fl 2 | | Valley Cottage | NY | 10989-1817 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0714 | Ellsworth, Kenneth | 8015 E Foothills Dr | | Scottsdale | AZ | 85255 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0715 | Elrod, Jerald | 709 Ne Shoreline Dr | | Lees Summit | MO | 64064 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0716 | Embaugh, Terry | 7447 Forestgate Dr | | Colorado Springs | CO | 80908 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0717 | Stretto ID 12452541 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0718 | England, Paul | 320 Hickory Rd | | Carlisle | PA | 17015 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0719 | Engleman, Jesse | 8780 19th St | 423 | Alta Loma | CA | 91701 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0720 | Englert, Kent | 1206 Coast Village Circle | Suite #A | Santa Barbara | CA | 93108 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0721 | Enns, Darren | 2561 New Morning Ave | | Henderson | NV | 89052 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0722 | Enslin, Scott | 420 N. Alfred Ave. | | Elgin | IL | 60123 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0723 | Equils, David | 306 3rd St Unit B | | Huachuca City | AZ | 85616-9364 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0724 | Stretto ID 12452675 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $9,003.00 |
| 3.0725 | Erhardt, Steven | 3623 Cypress Cpe | | San Antonio | TX | 78259-2379 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0726 | Erickson, Harold | 1626 Wind Dale Dr. | | Racine | WI | 53402 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0727 | Stretto ID 12452649 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0728 | Erlandson, Dale | PO Box 2 | | Antigo | WI | 54409-0002 | | Undetermined | | Membership Claim | | | | No | $500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0729 | Stretto ID 12452749 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0730 | Esau, Jon | 245 W Cheyenne St | | Gardner | KS | 66030 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0731 | Espinosa, Al | PO Box 9284 | | Lancaster | CA | 93539-9284 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0732 | Stretto ID 12452803 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0733 | Esteban, Jerry | 925 Stageline Ave | | North Las Vegas | NV | 89084 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0734 | Etchells, Cole | 32972 Calle San Marcos | | San Juan Capistrano | CA | 92675 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0735 | Etchells, Jeffrey | 26 Mancera | | Rancho Santa Margarita | CA | 92688 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0736 | Etherington, Chris | 48 Iron Horse Trail | | Ladera Ranch | CA | 92694 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0737 | Stretto ID 12452938 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0738 | Evans, Michael | 1489 Elaine Way | | Medford | OR | 97501 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0739 | Evans, Richard | 5615 Felicity Circle | | Las Vegas | NV | 89139 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0740 | Evans, Steven | 290 Briner Rd | | Elliottsburg | PA | 17024-9013 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0741 | Evansic, Leonard | 6 Chickadee Ct | | Bedford | NH | 03110 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0742 | Stretto ID 12453196 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0743 | Fabian, Kenneth | PO Box 324 | | Monahans | TX | 79756 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.0744 | Fahey, David | 1720 Anzio Street | | Las Vegas | NV | 89108 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0745 | Faircloth, Richard | 8104 Skye Wolf Court | | Las Vegas | NV | 89166 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0746 | Stretto ID 12492391 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $6,500.00 |
| 3.0747 | Fairfield, Stephen | PO Box 1600 | | Springtown | TX | 76082 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.0748 | Falconbridge, Jeremy | 2589 Sparrow Way | | Pahrump | NV | 89048 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0749 | Falconer, Jonathan | PO Box 765 | | Angwin | CA | 94508-0765 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0750 | Stretto ID 12453222 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0751 | Fall, Christopher | 56330 Skyline Ranch Rd | | Yucca Valley | CA | 92284 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0752 | Faris, Denis | 2000 Ne 42nd Ave | Ste D # 119 | Portland | OR | 97213 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0753 | Faris, Stuart | PO Box 30752 | | Portland | OR | 97294-3752 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0754 | Farmer, Brandon | 13406 Esperar Dr | | El Cajon | CA | 92021 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0755 | Farmer, Dana | 9423 Kaschube Way | | Santee | CA | 92071-2230 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0756 | Stretto ID 12453434 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0757 | Farrell, Douglas | 24421 Chaps Circle | | Murrieta | CA | 92562 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0758 | Farrell, Jason | 2073 Park Run Dr | Apt B | Columbus | OH | 43220 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0759 | Faulkner, Craig | 555 West 300 North | | Hyrum | UT | 84319 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0760 | Fayen, Vali | 38359 North Fork Rd | | Purcellville | VA | 20132 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0761 | Feczko, William | 230 Highview Ave | | Pittsburgh | PA | 15238 | | Undetermined | | Membership Claim | | | | No | $48,000.00 |
| 3.0762 | Fedell, Edward | 565 Quarterline St | | Newaygo | MI | 49337 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0763 | Fedewa, Steven | 5595 Little Paw Paw Lake Rd | | Coloma | MI | 49038 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0764 | Fee, Jeffrey | 4708 Spooners Cove Ave | | N Las Vegas | NV | 89031 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0765 | Fehrenbach, Nikolaus | 1614 Lake Bluff Drive | | Garland | TX | 75043 | | Undetermined | | Membership Claim | | | | No | $24,000.00 |
| 3.0766 | Felich, Anthony | 16400 Riggs Road | | Stilwell | KS | 66085 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0767 | Felix, Rick | 2317 Santiago Way | Apt C | Stockton | CA | 95209-2832 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0768 | Felix, Ted | 7601 E Treasure Dr. | Apt 1220 | North Bay Village | FL | 33141 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0769 | Fenicle, Douglas | 1151 Lonberry Dr | | Harrisburg | PA | 17111 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0770 | Stretto ID 12453809 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0771 | Ferma, Gene | 15642 E Cavern Drive | | Fountain Hills | AZ | 85268 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0772 | Fernandez, David | 4466 W Bristol Rd | | Flint | MI | 48507-3170 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0773 | Ferns, John | 7060 Marino Pl | | Alta Loma | CA | 91701 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0774 | Fero, Ian | 4016 Flaming Peak Court | | Las Vegas | NV | 89129 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0775 | Fetherston, Michael | PO Box 492 | 445 Cooper St | Overton | NV | 89040 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0776 | Fetters, Mark | 11677 N. Bella Vita Ave. | | Fresno | CA | 93730 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0777 | Fidel, Jay | 1719 Blackhawk Dr | | Pleasant Grove | UT | 84062 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0778 | Fielding, Brandon | 4260 S. 5500 W. | | Hooper | UT | 84315 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0779 | Fielding, Christopher | 1598 W Seattle Slue Dr | | Bluffdale | UT | 84065-5182 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0780 | Fields, Michael | 2406 Chowan Way | | Round Rock | TX | 78681-7202 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0781 | Fields, Sidney | 320 Summit St | | West Reading | PA | 19611-1133 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0782 | Fife, Earl | 2551 Chatham Woods Dr Se | | Grand Rapids | MI | 49546 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0783 | Finch, Tove | 22309 126th Pl Se | | Kent | WA | 98031-9696 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0784 | Fink, George | 2440 E Tudor Rd | #1101 | Anchorage | AK | 99507 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0785 | Finnegan, Robert | 642 Saint Croix St | Suite 200 | Henderson | NV | 89012-7271 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0786 | Stretto ID 12454117 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.0787 | Fischer, Daniel | 8516 N Sayante Way | | Tucson | AZ | 85743 | | Undetermined | | Membership Claim | | | | No | $2,500.00 |
| 3.0788 | Fisher, Alan | 3316 Thundercloud Dr | | Lake Havasu City | AZ | 86046 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0789 | Fitch, George | 3405 Loma Vista Rd | | Ventura | CA | 93003 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0790 | Fitzgerald, Jonathan | 30614 Blue Lagoon Circle | | Menifee | CA | 92584 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0791 | Fitzgerald, Thomas | 1527 South Ct | | Findlay | OH | 45840 | | Undetermined | | Membership Claim | | | | No | $96,000.00 |
| 3.0792 | Fitzgibbons, Neil | 3941 Weeks Drive Nw | | Kennesaw | GA | 30144 | | Undetermined | | Membership Claim | | | | No | $4,500.00 |
| 3.0793 | Stretto ID 12454229 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0794 | Fjeldheim, Robert | PO Box 521 | | Billings | MT | 59103 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0795 | Fleming, Ronald | 651 Mitchell Ridge Rd | | Olive Hill | KY | 41164 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0796 | Fletcher, John | 100 Moss Lane | | Napa | CA | 94558 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0797 | Fletcher, Michael | PO Box 1091 | | Apache Junction | AZ | 85117 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0798 | Flint, Barry | 23433 Quail Summit Dr. | | Diamond Bar | CA | 91765 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0799 | Flint, David | PO Box 292 | | Garland | UT | 8434 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0800 | Stretto ID 12454481 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $12,000.00 |
| 3.0801 | Florence, Michael | 1423 Finale Ln | | Las Vegas | NV | 89119-0354 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0802 | Flottmann, Gerald | 4839 Bayou St. John | | Conroe | TX | 77304 | | Undetermined | | Membership Claim | | | | No | $6,500.00 |
| 3.0803 | Focht, Kenneth | 4620 Alpes Way | | Reno | NV | 89511-5086 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0804 | Fodge, Jonathan | 96 Marsh Hawk Ln | | Port Angeles | WA | 98362 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0805 | Fogle, Rodney | 209 Shiloh Dr | | Colville | WA | 99114 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0806 | Foland, Noel | 5543 S Emporia St | | Wichita | KS | 67216-3610 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0807 | Stretto ID 12454673 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0808 | Foorman, Max | 100 Cerrito Drive | | Folsom | CA | 95630 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0809 | Foran, Sean | 1354 S 2850 E | | Spanish Fork | UT | 84660 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0810 | Ford, Aaron | 15342 Starbuck St | | Whittier | CA | 90603 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0811 | Ford, Richard | 5180 Hilltop Rd | | Phelan | CA | 92371 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0812 | Forkins, William | 10182 River Park Circle | | Stockton | CA | 95209 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0813 | Forsyth, Wade | 5270 N. Enoch Road | | Enoch | UT | 84721 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0814 | Stretto ID 12454995 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0815 | Foster, Bryan | 100 Rockton Court | | Hendersonville | TN | 37075 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0816 | Fougere, Joseph | 11750 Anderson Rd | | Willis | TX | 77318 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0817 | Fountain Jr, Howard | 641 Midnight Pass | | Antioch | IL | 60002 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0818 | Foureau, Jean-Rene | | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0819 | Fourstar, Gary | 11020 Country Rd | 105 | Mancos | CO | 81328 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0820 | Fowler, Valton | 1338 Lumber Mill Drive | | Happy Jack | AZ | 86024 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0821 | Fox, Gerald | 147 East Mesa Verde Lane | | Las Vegas | NV | 89123-1745 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0822 | Fox, Troy | 215 Se 34th Circle | | Troutdale | OR | 97060 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0823 | Foy, Gary | PO Box 1226 | | Scenic | AZ | 86432 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0824 | Frahm, Galen | 4102 Clark St | | Cheyenne | WY | 82009-5525 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0825 | Francis, Donald | 503 Pinewood Rd. Apt. 5J | | Myrtle Beach | SC | 29577 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0826 | Frandrup, William | 5916 Country Trail | | Browns Valley | CA | 95918 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0827 | Frank, Gregg | 5650 Preserve Circle | | Johns Creek | GA | 30005 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0828 | Fraser, Jayson | 250 Wymount Ter | | Provo | UT | 84604 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0829 | Fraumann, Roger | 921 Aspen Ln | | Montrose | MN | 55363 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0830 | Frederick, Reed | 5109 Appealing Ct. | | Las Vegas | NV | 89130-5333 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0831 | Fredrickson, Matthew | 1327 Pebble Beach Drive | | Woodbury | MN | 55129 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0832 | French, Stan | 7800 Mission Ave | | Canyon | TX | 79015 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0833 | Freswick, David | 1062 Winterhawk Dr. | | St Augustine | FL | 32086 | | Undetermined | | Membership Claim | | | | No | $500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0834 | Freswick, June | 1062 Winterhawk Drive | | St Augustine | FL | 32086 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0835 | Freswick, Justin | 12121 Timberlane Dr | | Anchorage | AK | 99515 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0836 | Freswick, Ronald | 105 Arrowwood Dr | | Bozeman | MT | 59718 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0837 | Freyburger, Donald | 495 Lake Rd | | Dryden | NY | 13053 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0838 | Freyslaben, Thomas | 1609 Kelly St | | Santa Rosa | CA | 95401-4578 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0839 | Fried, Hilary | 16 Usher St | | Milford | CT | 06460-8148 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0840 | Friedrichs, Joshua | 975 Waters Edge Cir | | Avon | MN | 56310 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0841 | Stretto ID 12455989 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0842 | Frost, Sherri | 44 Moraine Drive | | Henderson | NV | 89052 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0843 | Fry, Thomas | 398 N Stringer Rd | | Canton | GA | 30115 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0844 | Fu, Kuo | 16822 Holton St. | | La Puente | CA | 91744 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0845 | Fujimoto, Allen | 4165 Andros Way | | Oceanside | CA | 92056 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0846 | Fuller, James | | | Fort Myers | FL | 33901-5824 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0847 | Fuller, Zen | 9057 Patchwork Lane | | Georgetown | CA | 95634 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0848 | Fulton, David | 121 Beau Chasse | | Mandeville | LA | 70471 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0849 | Stretto ID 12455800 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0850 | Stretto ID 12442994 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0851 | Gadbois, Thomas | 1216 Golf Ct | | Sebring | FL | 33876 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0852 | Stretto ID 12456311 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0853 | Stretto ID 12456303 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0854 | Gahm, Loriann | 9238 Piney Creek Rd | | Parker | CO | 80138 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0855 | Galasso, Anthony | 901 N. Penn St. # Regatta-203 | | Philadelphia | PA | 19123 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0856 | Galicia, Hector | 1432 S Paris Ct | | Aurora | CO | 80012 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0857 | Gallagher, Duke | 1 Corte Miro | | San Clemente | CA | 92673 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0858 | Gallo, Timothy | 586 North 19th Street | | San Jose | CA | 95112 | | Undetermined | | Membership Claim | | | | No | $35,000.00 |
| 3.0859 | Galloway, Larry | 68 Caladium Dr | | Ormond Beach | FL | 32174 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0860 | Gallyon, Charles | 16140 Mariner Dr. | Apt B | Huntington Beach | CA | 92649 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0861 | Gamblin, Allen | PO Box 368 | | Porterville | CA | 93258 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0862 | Gamlen, Duncan | PO Box 621 | | Graton | CA | 95444 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0863 | Gammon, Matthew | 2114 Bouquet Ct. | Apt # 306 | Orlando | FL | 32807-3758 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0864 | Gangwish, Rodney | 52685 70th Road | | Shelton | NE | 68876 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0865 | Gantea, Emmanuel | 5149 N Rte 419 | | Womelsdorf | PA | 19567 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0866 | Stretto ID 12456192 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0867 | Garcia, Ronald | 865 Fairfax Ave | | Clovis | CA | 93611 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0868 | Gardner, Clinton | 353 E Cedar St | | Pocatello | ID | 83201 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0869 | Garnaas, Richard | 1049 S San Tomas Aquino Rd | | Campbell | CA | 95008 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0870 | Garrett, Courteny | 1445 Bryan St. | | Memphis | TN | 38108 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0871 | Garrett, Virgil | 2744 Lorna Circle | | Melbourne | FL | 32935-2889 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0872 | Garth, Raymond | 2195 Dillon Rd | | Columbia Falls | MT | 59937 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0873 | Gartrell, William | 2708 Sw 11 Place | | Cape Coral | FL | 33914 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0874 | Gaskins, Michael | PO Box 624 | | Hugo | CO | 80821 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0875 | Gaskins, Sheri | PO Box 624 | 329 4th Street | Hugo | CO | 80821 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0876 | Gaston, Gregory | 400 W Vine Ave | | Mcallen | TX | 78501-2100 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0877 | Gattuso, Joseph | 238 Stonehedge Rd | | Hollidaysburg | PA | 16648 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0878 | Gaub, David | 35 Ascot Ct | | San Ramon | CA | 94583 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0879 | Gaudreau, Steven | 514 Americas Way | #A9090 | Elder | SD | 57719 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0880 | Gaugert, Alan | 10035 W Turney Ave | | Phoenix | AZ | 85037 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0881 | Gause, Gregory | 9266 Harmoning Street | | Mark Center | OH | 43536 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0882 | Geertsen, Jon | 1449 West Mosiah Court | | South Jordan | UT | 84095 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0883 | Geier, Harry | 20052 Midland Ln | | Huntington Beach | CA | 92646 | | Undetermined | | Membership Claim | | | | No | $500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0884 | Geiger, Edward | 3100 Padre Blvd | | South Padre Island | TX | 78597 | | Undetermined | | Membership Claim | | | | No | $33,003.00 |
| 3.0885 | Geisness, John | 116 Deschutes Drive | | Dayton | NV | 89403 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0886 | Gelatt, Gary | 1029 Gate Post Lane | | Lawerance Ville | GA | 30044 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0887 | Stretto ID 12456708 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0888 | Stretto ID 12456744 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0889 | Genova, Ronald | 3430 N. Mountain Ridge | Unit # 14 | Mesa | AZ | 85207 | | Undetermined | | Membership Claim | | | | No | $50,003.00 |
| 3.0890 | Gentry, Travis | 10694 Flowerburst Ct | | Highlands Ranch | CO | 80126 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0891 | Gerardi, Joseph | 20 Fox Hollow Lane | | Queensbury | NY | 12804 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0892 | Gerdt, Barry | 1220 Mount Zion Rd Nw | | Lancaster | OH | 43130 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0893 | Gerritsen, Broc | 4286 Carlotta St | | Simi Valley | CA | 93063 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0894 | Getman, Courtney | 1635 E Stratford Ave | | Salt Lake City | UT | 84106 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0895 | Stretto ID 12457251 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0896 | Stretto ID 12456876 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0897 | Gevas, Michael | 1361 Geofrey St | | Pahrump | NV | 89060 | | Undetermined | | Litigation Claim | X | X | X | No | Undetermined |
| 3.0898 | Geyer, Don | 2016 Crestview Cove | | Pocatello | ID | 83201 | | Undetermined | | Membership Claim | | | | No | $12,000.00 |
| 3.0899 | Ghironzi, Greg | 42538 Bradshaw Dr | | Temecula | CA | 92592 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0900 | Giacomini, Andrew | 601 16th St Ste C. | #328 | Golden | CO | 80401-1979 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0901 | Gibbs, Robert | 2023 Barada Street | | Falls City | NE | 68355 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0902 | Gibler, Timothy | 40335 Winchester Rd # E-508 | | Temecula | CA | 92591 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0903 | Giblin, Mark | 19 Respect Ave | | Mt Hermon | CA | 95041 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0904 | Gibson, Rodney | 1640 Cataluna Pl. | | Palos Verdes Estates | CA | 90274 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0905 | Gigear, Raymond | 802 Overton Dr | | Mt Juliet | TN | 37122 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0906 | Stretto ID 12457201 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0907 | Gill, John | 1301 Medical Center Dr # 737 | | Chula Vista | CA | 91911-6964 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0908 | Gill, Loren | 805 Escambia Dr | | Sanford | FL | 32771 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0909 | Gilleland, Dale | 8 Crawling Stone Rd. | | Barrington Hills | IL | 60010-7620 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0910 | Gilleo, Melissa | 10521 Sun Palace Ct | | Las Vegas | NV | 89129 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0911 | Gillespie, Daniel | 5710 Whipshaw Rd | | Peyton | CO | 80831-6001 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0912 | Gillespie, Martin | 4795 W Maulding Ave | | Las Vegas | NV | 89139-5740 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0913 | Gillogly, Richard | 8901 Mount Hood Ct | | Las Vegas | NV | 89129-3670 | | Undetermined | | Membership Claim | | | | No | $24,000.00 |
| 3.0914 | Gilman, Charles | 8604 Suburban Drive | | Orlando | FL | 32829 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0915 | Ginsberg, Christopher | 14 Ians Way | | Farmington | NH | 03835 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0916 | Giordano, John | 12309 Fanwood Lane | | Las Vegas | NV | 89138 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0917 | Glauser, Howard | 1004 Commercial Ave | Unit 230 | Anacortes | WA | 98221 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0918 | Glawson, David | 2785 Pacific Coast Hwy | #353 | Torrance | CA | 90505 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0919 | Stretto ID 12457834 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0920 | Gleed, Douglas | 3125 E 1st St | | Long Beach | CA | 90803 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0921 | Glendenning, Lucas | 8459 W Babbs Grove Rd | | Pearl City | IL | 61062 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0922 | Glide, Michael | PO Box 1149 | | Dixon | CA | 95620-1330 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0923 | Stretto ID 12457998 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0924 | Stretto ID 12457747 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0925 | Goeken, Anthony | 1932 Kellogg Ave | | Corona | CA | 92879 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0926 | Goerlich, Richard | 2419 Rossiter Ln | | Vancouver | WA | 98661 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0927 | Gold, Peter | 150 Wicked Wedge Way | | Las Vegas | NV | 89148 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0928 | Goldberg, Ira | 7210 Feather Ct | | Reynoldsburg | OH | 43068-5107 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0929 | Goldman, Jeffrey | 2647 Gateway Rd. #105-575 | | Carlsbad | CA | 92009-1755 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0930 | Gonzales, Jeremy | PO Box 73 | | Corinne | UT | 84307 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0931 | Gonzales, Ted | 3805 Altez St Ne | | Albuqerque | NM | 87111 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.0932 | Gonzalez, Enrique | 256 Phillips Rd. | | Lenoir City | TN | 37771 | | Undetermined | | Membership Claim | | | | No | $500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0933 | Gonzalez, Veda | 2066 E 329th Rd | | Goodson | MO | 65663-7123 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0934 | Goodman, Mark | 2833 Egret Walk Ter | | Jacksonville | FL | 32226 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0935 | Goodwin, Lisa | 31 Lake Crest Dr | | Lawton | OK | 73507 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0936 | Gorman, Lawrence | 140 North Street | 140 North Street | Middletown Springs | VT | 05757 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0937 | Gormley, Jeffrey | 1317 Alleghany Moon Ter #2 | | Henderson | NV | 89002 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0938 | Gormley, Peter | 6966 Town North Drive | | Dallas | TX | 75231-8118 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0939 | Gough, Christopher | 425 Bayshore Dr | #13 | Panama City Beach | FL | 32407 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0940 | Grafflin, Beverly | 3628 Larchwood Pl | | Riverside | CA | 92506 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0941 | Graham, Brett | 441 Longtree Avenue | | Henderson | NV | 89011 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0942 | Graham, Charles | 1202 Glastonbury Drive | | Saint Johns | MI | 48879 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0943 | Graham, Jordan | 20 Hawken Rd | | Reno | NV | 89519 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0944 | Grall, David | 560 Southwood Dr | #5217 | Folsom | CA | 95630 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0945 | Stretto ID 12458487 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0946 | Granite, Lucia | 4521 Meline Ave | | North Las Vegas | NV | 89084-4931 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0947 | Grant, Diane | 10154 Chisholm Trail | | Cherry Valley | CA | 92223 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0948 | Stretto ID 12696598 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0949 | Grant, Harry | 2138 North 32nd Street | | Milwaukee | WI | 53208 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0950 | Grant, James | 5415 Eberle Road | | Petersburg | PA | 16669 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0951 | Stretto ID 12497569 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0952 | Graves, Richard | PO Box 1079 | | Mena | AR | 71953-1079 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0953 | Graves, Rick | 278 Fm 2114 | | Clifton | TX | 76634 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0954 | Gray, Richard | 7242 Canyon Hill Way | | San Diego | CA | 92126 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0955 | Gray, Zane | 4193 Cottonwood Canyon Rd | | Mountain Green | UT | 84050 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0956 | Green, Darius | 2024 E Soft Wind Drive | | Phoenix | AZ | 85024 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0957 | Green, Donald | PO Box 107 | | Sawyer | KS | 67134-0107 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0958 | Green, Leon | 9888 W Belleview Ave | Unit 5048 | Denver | CO | 80123 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0959 | Green, Michael | 1481 Happy Valley Rd. | | Crown Point | IN | 46307 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0960 | Green, Richard | PO Box 900 | | Dripping Springs | TX | 78620 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0961 | Green, Richard | 2795 Hwy 290 West | | Dripping Springs | TX | 78620 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0962 | Greene, John | 1109 Moreno Way | | Placentia | CA | 92870 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0963 | Greenfield, Donald | 19484 County Road 13 | | Fairhope | AL | 36532-3674 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0964 | Greenfield, Russ | 2389 Southampton Ave | | Grand Blanc | MI | 48507 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0965 | Greenglass, Mark | PO Box 1225 | | Brookline | MA | 02446-0010 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0966 | Greenwald, Robert | 8908 Goldstone Ave | | Las Vegas | NV | 89143-1396 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0967 | Greenwell, Shawn | 9842 S Riggs Circle | | Sandy | UT | 84092 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0968 | Gregg, Steven | 1036 Bonner Ct | | La Verne | CA | 91750 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0969 | Stretto ID 12459117 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0970 | Gregory, Gilbert | 8808 Coleraine Court | | Bakersfield | CA | 93313 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0971 | Gregory, Joseph | 301 N San Dimas Canyon Rd | Apt #62 | San Dimas | CA | 91773 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0972 | Grier, Rosanne | 29719 Longhorn Drive | | Canyon Lake | CA | 92587 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0973 | Griesbach, Thomas | 413 E Washington Ave | | Tulare | CA | 93274-1539 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0974 | Grieves, Leland | 7709 W Via Del Sol | | Peoria | AZ | 85383 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0975 | Griffin, Bruce | 17368 W Red Bird Rd | | Surprise | AZ | 85387 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0976 | Griffin, John | 4447 W Sawmill Rd | | Park City | UT | 84098 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0977 | Griffin, Lloyd | 2654 Derby Dr | | San Ramon | CA | 94583 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0978 | Griffith, Lawrence | PO Box 172 | | Vanderpool | TX | 78885 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0979 | Griffith, Mark | 8555 6 Mile Rd | | Northville | MI | 48168 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0980 | Stretto ID 12459092 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0981 | Stretto ID 12459170 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0982 | Grogan, Sean | 2150 S State College Blvd | Apt 2017 | Anaheim | CA | 92806 | | Undetermined | | Membership Claim | | | | No | $500.00 |

In re: Front Sight Management LLC
Case No. 22-11824 (ABL)

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0983 | Groninger, Craig | 11796 Weathered Edge Drive | | Fishers | IN | 46037 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0984 | Stretto ID 12459265 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.0985 | Grossen, Julie | 10291 S 1300 E | #130 | Sandy | UT | 84094 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0986 | Grosser, Jeffrey | PO Box 97 | | Wiscasset | ME | 04578 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0987 | Grossman, Steven | 2231 South Blvd | | Houston | TX | 77098-5224 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0988 | Groves, Michael | 5145 Oakwood Ave | | Beamsville | ON | L0R 1B8 | Canada | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0989 | Grow, Hannah | 985 South Maple Ravine Circle | | Woodland Hills | UT | 84653 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0990 | Grow, Jordan | 985 South Maple Ravine Cir. | | Woodland Hills | UT | 84653 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0991 | Grubb, George | 1109 Country Lane | | Champaign | IL | 61821 | | Undetermined | | Membership Claim | | | | No | $2,500.00 |
| 3.0992 | Grube, Danton | 130 12th Street | | Albany | MN | 56307 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0993 | Gruber, Robert | 1210 Biltmore Ave. | | Pittsburgh | PA | 15216 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0994 | Guerrero, German | 809 Atkinson Cir | | Hillsborough | NJ | 08844 | | Undetermined | | Membership Claim | | | | No | $2,003.00 |
| 3.0995 | Guichard, Michel | 351 Churchview Loop | | Lexington | SC | 29073 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.0996 | Guillaume, Stan | 1463 River Club Drive | Unit 643388 | Vero Beach | FL | 32963 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.0997 | Gullickson, Gary | 13924 Neckyoke Rd | | Rapid City | SD | 57702 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0998 | Stretto ID 12459884 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.0999 | Guncrafters | 171 Madison 1510 | | Huntsville | AR | 72740 | | Undetermined | | Trade Claim | | | | No | $2,662.00 |
| 3.1000 | Gunther, Edward | 13410 Hacienda Drive | | Largo | FL | 33774 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1001 | Gurley, Robert | 15141 Willow Creek Rd | | Plymouth | CA | 95669 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1002 | Gutfeld, Barry | 14841 Equine Trl | | Haslet | TX | 76052 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1003 | Guthrie, Eileen | 2 Cloninger Ln | | Bozeman | MT | 59718-9711 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1004 | Guthrie, Ward | 2 Cloninger Ln | | Bozeman | MT | 59718-9711 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1005 | Gwinn, Donald | 2555 Gayle Ln | | Auburn | CA | 95602-9652 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1006 | Haag, David | 5601 Ridgegrove Ave | | Las Vegas | NV | 89107 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1007 | Haag, Eric | 2771 N Desert Forest Ln | | Lehi | UT | 84043 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1008 | Haarstad, David | 1328 18th Ave | #309 | Longview | WA | 98632 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1009 | Haas, David | 1148 Calle Maria | | San Marcos | CA | 92069 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1010 | Haas, Leonard | 536 E North Hills Dr | | Salt Lake City | UT | 84103-3336 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1011 | Habluetzel, David | PO Box 1185 | | Ingleside | TX | 78362-4812 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1012 | Hackett, Robert | 4749 Ponds Rd. | | Meridian | MS | 39305 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1013 | Hackney, Dale | PO Box 2668 | | Sequim | WA | 98382 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1014 | Hadley, John | 7150 Oak Hill Drive | | Sylvania | OH | 43560 | | Undetermined | | Membership Claim | | | | No | $9,003.00 |
| 3.1015 | Hadrych, Timothy | 4908 Hilton Ave Ne | | Albuqueruue | NM | 87110 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1016 | Hagen, Charles | 10309 Parliament Dr Sw | | Huntsville | AL | 35803 | | Undetermined | | Membership Claim | | | | No | $12,000.00 |
| 3.1017 | Haggland, Paul | PO Box 68531 | | Seattle | WA | 98168 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1018 | Hale, Ronald | PO Box 275 | | Corcoran | CA | 93212-0402 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1019 | Haley, Eugene | 39 Dogwood Rd | | Roswell | NM | 88201-8802 | | Undetermined | | Membership Claim | | | | No | $9,000.00 |
| 3.1020 | Hall, Bradley | 1515 Ridge Rd | | Belmont | CA | 94002 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1021 | Hall, Brandon | 10612 Victoria Falls Avenue | | Bakersfield | CA | 93312 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1022 | Hall, Clayton | 11109 N Randolph Ave | | Kansas City | MO | 64157-8821 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1023 | Hall, Glenn | 118 Lance Court | | Jacksonville | NC | 28546 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1024 | Hall, James | 6854 Steeplechase Dr Nw | | Huntsville | AL | 35806-2069 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1025 | Halsted, Matthew | 2463 N Rhode Island Court | | Kennewick | WA | 99336 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1026 | Halverstadt, Harry | 7660 San Simeon Drive | | Citrus Heights | CA | 95610 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1027 | Hamel, Penelope | 15245 Presilla Dr | | Jamul | CA | 91935 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1028 | Stretto ID 12460270 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1029 | Hamilton, John | 3917 Marguerite Dr Nw | | Acworth | GA | 30101 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1030 | Stretto ID 12460646 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1031 | Hampton, Steven | 5909 Martin Lane | | Fallon | NV | 89406 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1032 | Hanan, Barry | 9121 Sinsonte Lane | | Lakeside | CA | 92040-4625 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1033 | Hankins, Richard | 770 Melinda Dr | | Union | MO | 63084 | | Undetermined | | Membership Claim | | | | No | $500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1034 | Hannah, William | 2414 N Pleasant Dr | | Chandler | AZ | 85225 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1035 | Hanson, Bruce | 45 East Shore Dr 1 | | Johnson Lake | NE | 68937 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1036 | Hanson, Scott | 10748 Hammett Park Ave. | Apt 203 | Las Vegas | NV | 89166 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1037 | Harbin, Marvin | 1440 Pamela Circle | | Porterville | CA | 93257 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1038 | Harden, Charles | 9366 Count Kristopher Dr. | | Mechanicsville | VA | 23116 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1039 | Hardenstein, Tyrone | 850 Marino Pines Rd | | Pacific Grove | CA | 93950 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1040 | Hardin, Michael | 10015 E. Mountain View Rd. | Unit #2006 | Scottsdale | AZ | 85258 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1041 | Hardy, Douglas | 9494 S Caithness Circle | | South Jordan | UT | 84009-9753 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1042 | Stretto ID 12460823 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1043 | Harley, Guy | 39 Hunterhorn Place N.E. | | Calgary | AB | T2K 6H3 | Canada | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1044 | Harm, Barbara | PO Box 702 | | Fillmore | CA | 93016 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1045 | Harmon, Scott | PO Box 180667 | | Dallas | TX | 75218-0667 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1046 | Harnos, Kenneth | 9900 Southloop Blvd | | California City | CA | 93505 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1047 | Harris, James | 24251 Crestley Drive | | Corona | CA | 92883 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1048 | Harris, Jenezzar | 51 W Center St #426 | | Orem | UT | 84057 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1049 | Harris, John | 24171 S 201st Court | | Queen Creek | AZ | 85142 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1050 | Harris, Larry | PO Box 6744 | | Auburn | CA | 95604 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1051 | Harris, Nancy | 615 Percent Fairmont Dr | | San Bernardino | CA | 92404-1759 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1052 | Harris, Richard | PO Box 26 | | Ironton | MO | 63650 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1053 | Harris, Richard | PO Box 1201 | | Westerly | RI | 02891 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1054 | Harrison, Lex | 7810 Engen Loop | | Parkcity | UT | 84094 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1055 | Harrison, Linda | 5500 Calle Real 225C | | Santa Barbara | CA | 93111-3619 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1056 | Stretto ID 12461304 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1057 | Hartford, Michael | PO Box 1444 | | Clackamas | OR | 97015 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1058 | Hartley, Robin | 13110 Ne 177th Pl #120 | | Woodinville | WA | 98072 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1059 | Hartmann, Bert | 3501 Mallard Ave | | Pahrump | NV | 89048 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1060 | Hartstrom, Keith | PO Box 351 | | Bridgeport | CA | 93517 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1061 | Harvey, Kris | 12092 Dowling Rd | | Bowling Green | OH | 43402-9648 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1062 | Hatcher, Michael | 3727 Equation Road | Spc 102 | Pomona | CA | 91767 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1063 | Hathorn, Alfred | 8638 W. Wilderness Way | | Shreveport | LA | 71106-6122 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1064 | Hatz, Michael | 7607 Whileaway Rd E | | Park City | UT | 84098-5713 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1065 | Stretto ID 12461598 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1066 | Hauger, Trent | 2195 Ridgewood Dr | | Eureka | CA | 95503-6671 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1067 | Haverkamp, Donald | 7166 W Majestic Ave | | Rathdrum | ID | 83858 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1068 | Hawes, Norman | 2200 Spring Water Dr | | Las Vegas | NV | 89134 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1069 | Hawkins, Kevin | PO Box 443 | | Spirit Lake | ID | 83869 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1070 | Hawley, Allen | 16045 Rimrock Rd | | Apple Valley | CA | 92307 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1071 | Hayden, Thomas | 47 Magnolia Lane | | Coventry | RI | 02816 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1072 | Hayden, Tim | 26571 Sinforosa | | Mission Viejo | CA | 92691 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1073 | Hayes, Christopher | 9250 S State Rd | | Goodrich | MI | 48438 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1074 | Hayes, Paul | 806 S Westvale Dr | | Anaheim | CA | 92804 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1075 | Hayes, Russell | 140 Gross Rd | | Lexington | TN | 38351-6202 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1076 | Hays, James | PO Box 100543 | | Denver | CO | 80250 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1077 | Hays, John | 1227 W 11th Street | | Coquille | OR | 97423-1184 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1078 | Haywood, Charles | 141 Brianna Dr | | Seymour | MO | 65746 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1079 | Hearl, Alan | 1591 Summerhill Ln | | Lincoln | CA | 95648-8348 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1080 | Hearn, Joseph | 215 Overbrook Drive | | Lexington | NC | 27292 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1081 | Hearron, Timothy | PO Box 1801 | | Englewood | CO | 80150 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1082 | Heath, Douglas | 1800 Memorial Dr Se | | Cedar Rapids | IA | 52403 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1083 | Heaton, Glen | 1946 W 500 S | | Cedar City | UT | 84720-2864 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1084 | Hebein, Paul | 36388 Hawthorne Ln | | Ingleside | IL | 60041 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1085 | Heck, Friedrich | 3620 Miller Court | | Wheat Ridge | CO | 80033 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1086 | Stretto ID 12462106 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1087 | Heil, Kenneth | 9969 Southwyck Ave Nw | | North Canton | OH | 44720 | | Undetermined | | Membership Claim | | | | No | $500.00 |

**Schedule F Attachment**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1088 | Heins, Mitchell | 13262 Cloud Mesa Drive | | Cheyenne | WY | 82009-8688 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1089 | Heise, Rick | 1212 Bath St | | Santa Barbara | CA | 93101 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1090 | Heisey, Gregory | 6961 N Paloma Dr | | Tuscon | AZ | 85704 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1091 | Helm, Joseph | 3371 West Vernalis Rd | | Tracy | CA | 95304 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1092 | Helsel, Joseph | 441 Roberta Ln | | Chillicothe | OH | 45601 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.1093 | Heltsley, John | 1740 Monte Vista St | | Pasadena | CA | 91106-1312 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1094 | Helwig, Leland | PO Box 1054 | | Diamond Springs | CA | 95619 | | Undetermined | | Membership Claim | | | | No | $12,000.00 |
| 3.1095 | Hemenway, Robert | 2295 Homestead Pl | | Reno | NV | 89509 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1096 | Hemmelgarn, Dale | 9273 Se 7th Avenue Rd. | | Ocala | FL | 34480 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1097 | Henderson, Earl | 303500 E. 1690 Rd. | | Duncan | OK | 73533 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1098 | Henderson, Jennifer | 514 Americas Way Pmb 3145 | | Box Elder | SD | 57719-7600 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1099 | Henderson, Michael | 1902 Arden Road | | Roanoke | VA | 24015 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1100 | Henderson, Walter | 226 Hawk Hill Lane | | Lakemont | GA | 30552 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1101 | Hendrickson, Andy | | | | | 74403 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1102 | Hendrickson, James | 3888 Goldenrod Ct | | Clermont | FL | 34714 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1103 | Stretto ID 12462579 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1104 | Henrickson, Michael | 1805 Scenic Court Drive | | Mitchell | SD | 57301 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1105 | Henrikson, Mark | 10360 S Ave 5 E | | Yuma | AZ | 85365 | | Undetermined | | Membership Claim | | | | No | $12,000.00 |
| 3.1106 | Henry, Nicholas | 7016 Woodmore Oaks Dr | | Orangevale | CA | 95662 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1107 | Hensley, Jack | PO Box 2166 | | Weaverville | NC | 28787-2166 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1108 | Stretto ID 12462685 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1109 | Henson, Mark | 13 Whitehawk Cir | | Boise | ID | 83716 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1110 | Herald, William | 450 Bower Hill Rd | | Venetia | PA | 15367-1313 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1111 | Heraper, David | 1990 Calle Yucca | | Thousand Oaks | CA | 91360 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1112 | Herbka, Nicholas | 15561 Paseo Jenghiz | | San Diego | CA | 92129 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1113 | Stretto ID 12462784 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1114 | Hernandez, Jorge | 16 South Avenue West | Ste.280 | Cranford | NJ | 07016 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1115 | Herness, Michael | 4236 Beckonridge Dr W | | University Place | WA | 98466-1325 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1116 | Herriman, Raymond | 13640 Rostrata Rd | | Poway | CA | 92064 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1117 | Herrington, Chauncey | 89 Station Trail | | Dawsonville | GA | 30534-8658 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1118 | Herrmann, Scott | 2917 Carlisle Blvd. Ne Ste.108 | | Albuquerque | NM | 87110 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1119 | Stretto ID 12696584 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1120 | Hertzog, Daniel | 14803 S Bynum Rd | | Lone Jack | MO | 64070 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1121 | Hess, Heather | 1247 Darmak Dr | | Las Vegas | NV | 89102 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1122 | Hess, Nathan | 1247 Darmak Dr | | Las Vegas | NV | 89102 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1123 | Heun, Steve | 35 Hahnemann Ln | | Napa | CA | 94558-7210 | | Undetermined | | Membership Claim | | | | No | $165,000.00 |
| 3.1124 | Hew, Gerald | 5519 Pennington Pl | | Williamsburg | VA | 23188 | | Undetermined | | Membership Claim | | | | No | $23,003.00 |
| 3.1125 | Heyward, Robert | 139 N Fulton Ave | | Mount Vernon | NY | 10550-1506 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1126 | Hieber, Michael | 2108 Rosswood | | League City | TX | 77573 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1127 | Higashide, James | 1226 Alexander St. | Apt 603 | Honolulu | HI | 96826 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1128 | Stretto ID 12463205 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1129 | Higgins, Terry | 320 Ormond St Se | | Atlanta | GA | 30315 | | Undetermined | | Membership Claim | | | | No | $3,500.00 |
| 3.1130 | Highland, Robert | 8908 Sheep Ranch Court | | Las Vegas | NV | 89143-5419 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1131 | Hill, Alan | 2020 Calle Perdiz | | Santa Fe | NM | 87505 | | Undetermined | | Membership Claim | | | | No | $3,500.00 |
| 3.1132 | Hill, Andre | PO Box 142 | | Ridgecrest | CA | 93556 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1133 | Hill, Delray | 2194 Branch Ct 12 | PO Box 7450 | Jackson | WY | 83002 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1134 | Hill, Jack | 187 Claridge Oak Court | | The Woodlands | TX | 77384 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1135 | Hill, John | PO Box 433 | | Zillah | WA | 98533 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1136 | Hillebrand, Brian | 35001 W Stein Way Road | | Arlington | AZ | 85322 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1137 | Hilliker, Bret | 3443 La Cienega Way | | Cameron Park | CA | 95682 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1138 | Hillmer, Thomas | 14540 W. Wilshire Drive | | Goodyear | AZ | 85395 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1139 | Hinderman, Brian | 6843 Dumbarton Drive | | Charlotte | NC | 28210 | | Undetermined | | Membership Claim | | | | No | $500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1140 | Hiniker, Kevin | 10219 23rd Ave. Ne | | Seattle | WA | 98125 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1141 | Hitchcock, Andrew | 6130 E. Los Santos Dr | | Long Beach | CA | 90815 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1142 | Hitchcock, Gary | 383 Peart Ave | | Rochester | NY | 14622 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1143 | Hite, Ronald | PO Box 11 | | Avalon | CA | 90704 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1144 | Hoadley, Timothy | 25078 Fairway Dr | | Dearborn | MI | 48124-1706 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1145 | Hoag, Shaun | 525 S Barker Rd | | Grennacres | WA | 99016 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1146 | Hobson, William | 5597 S Urban St | | Littleton | CO | 80127 | | Undetermined | | Membership Claim | | | | No | $6,500.00 |
| 3.1147 | Hodapp, Greg | 7325 Wren Ave | | Gilroy | CA | 95020 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1148 | Hodges, George | 1982 Mobbs School Road | | Arab | AL | 35016 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1149 | Hodges, Guy | 13349 Darling Rd | | Milan | MI | 48160-9149 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1150 | Stretto ID 12433246 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1151 | Hoekstra, Shawn | 5054 Corte Verde Dr. | | San Jose | CA | 95111 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1152 | Hoffer, Jayson | 62 W Melody Dr | | Gilbert | AZ | 85233 | | Undetermined | | Membership Claim | | | | No | $18,000.00 |
| 3.1153 | Hoffer, Jeramie | 239 Thompson Rd | | Acme | PA | 15610 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1154 | Hoffman, Alvin | 1587 Gladstone Way | | Rohnert Park | CA | 94928 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1155 | Hoffman, Harold | PO Box 1314 | | Frankfort | KY | 40602-1314 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1156 | Hoffman, Todd | 2835 N Prescott Rd | | Flagstaff | AZ | 86001 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1157 | Hofstaedter, Paul | 699 Eastside Dr | | Landsville | PA | 17538 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1158 | Hogan, Glenn | 2661 Elizabeth St | | Eugene | OR | 97402 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1159 | Hogsett, Roger | 11607 Spring St. | | Mount Pleasant | WI | 53177 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1160 | Hokamp, Blake | 55946 Hwy 98 | | Hoskins | NE | 68740 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1161 | Holland, Jason | 7190 N 2350 W | | Honeyville | UT | 84314 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1162 | Holland, John | 278 Bruce Dern Ave | | Las Vegas | NV | 89183 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1163 | Holland, Walter | 543 State Hwy 87 South | | Center | TX | 75935-7401 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1164 | Holley Driggs | 400 S. 4th Street | Suite 300 | Las Vegas | NV | 89101 | | Undetermined | | Professional Services | | | X | No | $0.00 |
| 3.1165 | Holley, William | 1012 Nanneytown Rd | | Union Mills | NC | 28167-8770 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1166 | Hollingsworth, Kari | 4551 S Bellamy Blvd | | Marion | IN | 46953 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1167 | Hollingworth, Steven | 2866 W 620 N | | Provo | UT | 84601 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1168 | Holmes, Darell | 4290 S Gressa St | | Pahrump | NV | 89061 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1169 | Holmes, Richard | 1546 Tanglewood Circle | | Sebring | FL | 33872 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1170 | Holmes, Robert | 4406 Sw New Forest Ct. | | Topeka | KS | 66604 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1171 | Holt, Lawrence | 954 Harrelson Rd | | Longs | SC | 29568 | | Undetermined | | Membership Claim | | | | No | $14,003.00 |
| 3.1172 | Holten, Walter | 14091 Cavendish Street | | Westminster | CA | 92683 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1173 | Holtermann, Paul | PO Box 97 | | Big Bend | WI | 53103 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1174 | Homer Electric | c/o Southeastern Data Cooperative | P.O. Box 530812 | Atlanta | GA | 30353-0812 | | Undetermined | | Utility Claim | | | | No | $99.63 |
| 3.1175 | Honsvick, Phillip | 1631 Buffalo Trail Dr | | Henderson | NV | 89014 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1176 | Hooper, David | RR 2 Box 225 | | Mountain Grove | MO | 65711 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1177 | Hoots, Gerald | 7396 Kindler Rd | | Columbia | MD | 21046-1249 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1178 | Hope, Tom | 372 Florin Road | #186 | Sacramento | CA | 95831-1407 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1179 | Horejs, Charles | 35 La Crosse Drive | | Morgan Hill | CA | 95037 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1180 | Horn, George | 275 W Fort Mcdowell Pl | | Camp Verde | AZ | 86322 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1181 | Horn, Joseph | 4500 Cottman Ave | | Philadelphia | PA | 19135-1208 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1182 | Horn, Richard | 1404 Placer Dr | | Yreka | CA | 96097 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1183 | Horney, Edwin | 2404 1st Ave N | | Great Falls | MT | 59401 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1184 | Hottel, Carl | 875 Will Holt Rd | | Hazel Green | AL | 35750 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1185 | Stretto ID 12464716 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1186 | House, Roger | 1800 Deer Run Ave | | Clinton | MO | 64735 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1187 | House, Vaughn | 13112 W 80th Place | | Arvada | CO | 80005 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1188 | Stretto ID 12464658 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1189 | Hover, Justin | 244 Sand Grouse Dr | | Loveland | CO | 80537 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1190 | Howard, Carl | 3102 Renker Drive | | San Antonio | TX | 78217 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1191 | Howard, Daniel | 456 W. 850 S. | | Lehi | UT | 84043 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1192 | Howard, William | 3865 W Naples Dr | | Las Vegas | NV | 89103 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1193 | Howell, Makaela | 265 W 1000 N | | Bountiful | UT | 84010 | | Undetermined | | Membership Claim | | | | No | $500.00 |

**Schedule F Attachment**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1194 | Howitt, John | 8431 North Akins Road | Unit #102 | North Royalton | OH | 44133 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1195 | Huard, G Stedman | 1082 S 620 E | | St George | UT | 84790 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1196 | Huber, Richard | 7339 Central Ave | | Glendale | NY | 11385-8202 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1197 | Huckabay, James | 1231 West University Way | | Ellensburg | WA | 98926 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1198 | Hudson, David | 7077 South Cook Court | | Centennial | CO | 80122 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1199 | Huffman, Charles | 10510 Buena Vista Dr | | Jackson | CA | 95642 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1200 | Huggs, Michael | 156 Lake Crest Place | | Flora | MS | 39071 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1201 | Hughes, Michael | 37934 Pereza Ct | | Murrieta | CA | 92653 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1202 | Hughes, Patrick | 1518 Chukar Dr | | Longmont | CO | 80504 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1203 | Hughes, Rick | 1175 Harborview Lane | | Carlsbad | CA | 92008 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1204 | Hughes, Stanley | 9930 W. Burnett Rd | | Peoria | AZ | 85382 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1205 | Hulbert, Robert | 8280 Folsom Blvd | Suite A | Sacramento | CA | 95826 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1206 | Hullihen, Steven | 290 Branding Iron | | Livingston | TX | 77351-7558 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1207 | Hulse, William | 10904 Ne Blackwell Rd | | Lees Summit | MO | 64086 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.1208 | Stretto ID 12465371 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1209 | Hunnicutt, Benjamin | 2572 Finney Rd | | Modesto | CA | 95358 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1210 | Hunnicutt, Dwight | 2572 Finney Rd | | Modesto | CA | 95358 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1211 | Hunnicutt, Kingsley | 2572 Finney Rd | | Modesto | CA | 95358 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1212 | Hunnicutt, Marlene | 2248 Meridian Blvd | Ste. H | Minden | NV | 89423 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1213 | Hunt, Mathew | 23430 Western Ridge Rd | | Moreno Valley | CA | 92557 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1214 | Hunter, Jeff | 8107 S Pine Cone Dr | | Villa Rica | GA | 30180 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1215 | Huntington, Robert | 11220 Moorpark St. | Apt 115 | North Hollywood | CA | 91602-2660 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1216 | Hurley, David | 345 Walnut Lane | | Apple Valley | MN | 55124 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1217 | Stretto ID 12465507 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1218 | Hurtado, Victor | 2953 24th Street | | San Francisco | CA | 94110 | | Undetermined | | Membership Claim | | | | No | $8,003.00 |
| 3.1219 | Hurvitz, Lawrence | 1350 Main St | Unit 1006 | Sarasota | FL | 34236 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1220 | Hutchinson, Daniel | 16595 S Manor Rd | | Eden Prairie | MN | 55346 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1221 | Hutchinson, Winston | 8936 Merry Million Court | | Las Vegas | NV | 89149 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1222 | Hutter, Edward | 29 Meadowbrook Ln | | Mystic | CT | 06355 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1223 | Hyatt, Jared | 1324 Homestead Rd | | Gardnerville | NV | 89410 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1224 | Hyde, Herbert | 104 Hedgewood Point | | Crossville | TN | 38558 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1225 | Hyder, Bret | 801 Short Street | | Burnet | TX | 78611 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1226 | Icasiano, Alexander | 59 Washington St. #196 | | Santa Clara | CA | 95050 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1227 | Ikemiya, Kenneth | 1109 E Poppy Hills Drive | | Fresno | CA | 93720 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1228 | Ilovar, Douglas | 310 Havenhurst Drive | | Wheeling | WV | 26003-3763 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1229 | Infantine, Janice | 2879 County Highway 19 | | Deposit | NY | 13754 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1230 | Stretto ID 12465990 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1231 | Ingersoll, David | 1315 Del Webb Pkwy W | | Reno | NV | 89523 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1232 | Ingram, Frank | 7956 98th Circle | | Pleasant Prairie | WI | 53158 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1233 | Irons, Keith | 10004 Dusty Winds Ave | | Las Vegas | NV | 89117 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1234 | Irwin, Christopher | 34480 N Appaloosa Way | | Queen Creek | AZ | 85142 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1235 | Isabel, Anthony | 24 Corliss Street | Unit 41324 | Providence | RI | 02940 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1236 | Itano, Daniel | 243 Central St | | Mansfield | MA | 02210 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1237 | Ittner, Bruce | 10843 3rd Ave Sw | | Seattle | WA | 98146 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.1238 | Jack, Michael | PO Box 1545 | | Overton | NV | 89040 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1239 | Jackson, Curtis | 933 Goshawk Xing | | Mesquite | NV | 89027-8871 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1240 | Jackson, Eddie | 735 S Bartlett Rd | | Saint Clair | MI | 48079 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1241 | Jackson, Richard | 400 Valley Drive | | Lansing | KS | 66043 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1242 | Jackson, Thomas | PO Box 1235 | | Seligman | AZ | 86337 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1243 | Jackson, Thomas | 441 Northrop Place | | Grovetown | GA | 30813-2893 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1244 | Jacques, Thomas | 14 Fairway Dr | | Bluffton | SC | 29910 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1245 | Jairam, Clint | 12897 Shawnee Street | | Moreno Valley | CA | 92555 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1246 | Stretto ID 12466359 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1247 | Jameson, William | 532 Branding Iron Way | | Norco | CA | 92860-2193 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1248 | Janineh, Imad | PO Box 17 | | Imlay City | MI | 48444 | | Undetermined | | Membership Claim | | | | No | $500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1249 | Jarnagin, Mike | PO Box 184 | | Arnold | CA | 95223-0184 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1250 | Jarrett, Jay | 8251 Delfino Cir | | Huntington Beach | CA | 92646 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1251 | Jay, Peter | 1231 Venetia Dr | | Spring Hill | FL | 34608 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1252 | Jean, James | 2600 Squire St | | Irving | TX | 75062-5226 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1253 | Jefferies, Robert | 14201 Vai Brothers Dr. | | Rancho Cucamonga | CA | 91739 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1254 | Jellison, Matthew | 33600 N 27th Dr #2094 | 200 | Phoenix | AZ | 85085 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1255 | Jenderseck, Troy | 1851 Steamboat Pkwy | Unit 10602 | Reno | NV | 89521-6381 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1256 | Jenkins, Gareth | 304 Cosbie Dr | | Irving | TX | 75063 | | Undetermined | | Membership Claim | | | | No | $3,003.00 |
| 3.1257 | Jenkins, Joseph | 35555 Spur Hwy. #147 | | Soldotna | AK | 99669 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1258 | Jenkins, Michael | 18609 Se 241st St | | Covington | WA | 98042 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1259 | Jensen, John | 916 S 800 E Circle | | Saint George | UT | 84790 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1260 | Jewell, Danne | 20356 Peaceful Valley Road | | Battle Creek | MI | 49017 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1261 | Joas, Ernest | 6439 S Pontiac Court | | Centennial | CO | 80111 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.1262 | Johns, Douglas | PO Box 2279 | | Corsicana | TX | 75151 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1263 | Johns, Stan | 580 Bergeson Dr | | Blackfoot | ID | 83221 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1264 | Johnson, Allen | 3901 Lincoln Rd | | Las Vegas | NV | 89115 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1265 | Johnson, Brent | 23903 Ne 14th St | | Sammamish | WA | 98074 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1266 | Johnson, Cameron | 1692 Airport Rd N | | Worthington | MN | 56187 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1267 | Johnson, Cara | 245 Harbour Cove Way | | Clermont | FL | 34711 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1268 | Johnson, Cheryl | 7785 S Green Valley Dr | | Mohave Valley | AZ | 86440-9275 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1269 | Johnson, Clayton | 121 Sunnyside Drive | | Clermont | FL | 34711 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1270 | Johnson, Connor | 245 Harbour Cove Way | | Clermont | FL | 34711 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1271 | Johnson, David | 7135 Sunset Circle | | Kingston | OK | 73439-5227 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1272 | Johnson, Gary | 7785 S. Green Valley Dr | | Mohave Valley | AZ | 86440-9275 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1273 | Johnson, Gordon | PO Box 1509 | | Battle Ground | WA | 98604 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1274 | Johnson, James | 3441 4th St Sw | | Backus | MN | 56435-2605 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1275 | Johnson, John | 22525 Bull Rd | | Leonardtown | MD | 20650 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1276 | Johnson, Larry | 821 County Road 636 | | Theodosia | MO | 65761 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1277 | Johnson, Marc | 826 Robert Dean Dr. | | Downingtown | PA | 19335 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1278 | Johnson, Mark | 1240 W Hardy Lane | | Pahrump | NV | 89048 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1279 | Johnson, Michael | 1315 Lions Peak Ln | | San Martin | CA | 95046 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1280 | Johnson, Michelle | 1219 N. Pine Street | | Marshfield | MO | 65706 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1281 | Johnson, Oscar | 7416 Altura Pl | | Oakland | CA | 94605 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1282 | Johnson, Richard | 3301 Brokensword Road | | Bucyrus | OH | 44820 | | Undetermined | | Membership Claim | | | | No | $3,500.00 |
| 3.1283 | Johnson, Robert | 10170 Upper 178th St W | | Lakeville | MN | 55044 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1284 | Johnson, Steven | 13703 Mercersburg Rd | | Clear Spring | MD | 21722-1045 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1285 | Johnson, Terry | 2312 Boulder Bluffs Ct | | Riverside | CA | 92506 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1286 | Johnson, Theresa | 1219 North Pine St | | Marshfield | MO | 65706 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1287 | Johnson, Timothy | 8660 W Stephen Ave | | Las Vegas | NV | 89149 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1288 | Johnson, Timothy | 125 Poesta Drive | | Portland | TX | 78374 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1289 | Johnson, Tracy | 1014 Beaver Drive | | Tarpon Springs | FL | 34689 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1290 | Johnston, Aaron | 2127 Richmond Dr | | Wichita Falls | TX | 76309 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1291 | Johnston, Ronald | PO Box 2415 | | Citrus Heights | CA | 95611 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1292 | Jones, Aaron | 4306 2Mile Rd | | Franksville | WI | 53126 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1293 | Jones, Amber | 2951 N 1200 E | | North Logan | UT | 84341 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1294 | Jones, Andrew | 11908 Carters Garden Ct | | Chesterfield | VA | 23838 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1295 | Jones, Benton | 30610 William Juergens Dr. | | Tomball | TX | 77375-2906 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1296 | Jones, Carmen | 21065 Rainier Dr. | | Reno | NV | 89508 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1297 | Jones, Daniel | 2487 E Patriot Dr | | Eagle Mountain | UT | 84005 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1298 | Jones, Deborah | 1401 Apache Cv | | Pflugerville | TX | 78660 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1299 | Jones, Emmett | 900 Bowman Rd | | Alturas | CA | 96101 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1300 | Jones, Gary | PO Box 9972 | | Newport Beach | CA | 92658 | | Undetermined | | Membership Claim | | | | No | $500.00 |

In re: Front Sight Management LLC
Case No. 22-11824 (ABL)

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1301 | Jones, Gregory | 16326 Eucalyptus St | | Hesperia | CA | 92345 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1302 | Jones, James | 21065 Rainier Dr. | | Reno | NV | 89508 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1303 | Jones, Janet | 7065 S Campus Drive | | Salt Lake City | UT | 84121 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1304 | Jones, Jeffrey | 3568 Tortola Road | | West Sacramento | CA | 95691 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1305 | Jones, Layton | 3594 Tragon St | | Madera | CA | 93637 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1306 | Jones, Luke | 3708 Marwick Ave | | Long Beach | CA | 90808 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1307 | Jones, Michael | 1708 Cartlen Drive | | Placentia | CA | 92870 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1308 | Jones, Peter | 1031 Bluebell Way | | Hemet | CA | 92545 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1309 | Jones, Richard | 6249 Se Platt Ave | | Portland | OR | 97236 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1310 | Jones, Ridley | 697 Wellington Dr | | Evans | GA | 30809 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1311 | Jones, Ronnie | 12009 Coit Rd | #5213 | Dallas | TX | 75251-2421 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1312 | Jones, Russell | 375 N 400 E | | Nephi | UT | 84648-1557 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1313 | Jones, Scott | PO Box 6302 | | Ketchikan | AK | 99901 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1314 | Jones, William | 5760 Wyncliff Rd | | North Charleston | SC | 29418-5220 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1315 | Jordan, James | 3104 Ipswich Ln. | | Powell | TN | 37849 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1316 | Stretto ID 12467980 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1317 | Jorgensen, Karen | 7339 Harlan Burntwoods Rd | | Blodgett | OR | 97326-9720 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1318 | Jorgensen, Ole | 831 W Walnut Ave | | Orange | CA | 92868 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1319 | Stretto ID 12467886 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.1320 | Jorgensen, Steven | 8415 276th Ave. E. | | Buckley | WA | 98321 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1321 | Stretto ID 12468082 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1322 | Joyce, Stephen | 2476 S Tenmile Lake | | Lakeside | OR | 97449-8631 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1323 | Judy, Vernon | 811 Judy Road | | Franklin | GA | 30217 | | Undetermined | | Membership Claim | | | | No | $33,003.00 |
| 3.1324 | Juhnke, Charles | 8350 Bridger Canyon Road | | Bozeman | MT | 59715-8636 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1325 | Kahley, Mark | 4927 S View Ridge Dr | | Green Valley | AZ | 85622 | | Undetermined | | Membership Claim | | | | No | $7,500.00 |
| 3.1326 | Kahn, Valerie | 171 Marion Way | | Maitland | FL | 32751-4430 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1327 | Kallis, Gerald | P.O. Box 5057 | | Custer | SD | 57730 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1328 | Stretto ID 12482221 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1329 | Kaplan, Ann | 93 Jane St | | Hartsdale | NY | 10530 | | Undetermined | | Membership Claim | | | | No | $33,003.00 |
| 3.1330 | Kaplan, Davian | 93 Jane St | | Hartsdale | NY | 10530 | | Undetermined | | Membership Claim | | | | No | $33,003.00 |
| 3.1331 | Kapler, John | 4608 Briar Ridge Rd | | Oceanside | CA | 92056-2232 | | Undetermined | | Membership Claim | | | | No | $7,500.00 |
| 3.1332 | Karlsrud, Gary | 931 W Rio Teras | | Green Valley | AZ | 85614 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1333 | Kary, Daniel | 159 Longley Rd | | Greene | ME | 04236-3314 | | Undetermined | | Membership Claim | | | | No | $4,000.00 |
| 3.1334 | Kaufman, Curtis | 5720 S Broken Trl | | Tucson | AZ | 85747-9453 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1335 | Kava, Mary | 1826 Losoya Dr | | Woodland | CA | 95776-5107 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1336 | Kazen, Ronald | 2730 S Park Ln | | Spokane | WA | 99212 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1337 | Keating, William | 15301 Deer Run Rd | | Louisville | KY | 40299-4973 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1338 | Keays, Mark | 317 Denton Springs Ct | | Las Vegas | NV | 89138 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1339 | Keddington, Kevin | 324 Oglethorpe Way | | Thomaston | GA | 30286 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1340 | Stretto ID 12468702 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1341 | Keesling, Michael | PO Box 124 | | Prescott | WA | 99348 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1342 | Keffer, Gary | 197 Catalpa Dr | | Kyle | TX | 78640 | | Undetermined | | Membership Claim | | | | No | $18,000.00 |
| 3.1343 | Stretto ID 12468737 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1344 | Keim, Jeff | 2N710 Morton Rd. | | West Chicago | IL | 60185-1509 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1345 | Keith, Donald | 7380 Satsuma Dr | | Punta Gorda | FL | 33955 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1346 | Keithline, Charles | 1348 E 43 Ct | | Tulsa | OK | 74105 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1347 | Kelley, Janet | 6545 Lincoln Blvd | | Oroville | CA | 95966 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1348 | Kelley, Robert | 3745 W Aracely Dr | | New River | AZ | 85087 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1349 | Kelley, Steven | 20378 N 273rd Ave | | Buckeye | AZ | 85396 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1350 | Kelley, William | 10165 River Falls Circle | | Stockton | CA | 95209 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1351 | Kelly, David | PO Box 540423 | | North Salt Lake | UT | 84054 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1352 | Kelly, Douglas | 3570 Washita Dr | | Lake Havasu City | AZ | 86404 | | Undetermined | | Membership Claim | | | | No | $500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1353 | Kelly-Porzio, Laura | 8858 Sun Valley Dr | | Palo Cedro | CA | 96073 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1354 | Kemmerer, Kim | 2122 Blakers Blvd | | Bluffton | SC | 29909 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1355 | Kemper, Jon | 614 Division St | | Eau Claire | WI | 54703 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1356 | Kempfert, Noel | 8327 159th Street | | Savage | MN | 55378 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1357 | Kennedy, Dean | 1004 S Sierra Vista Ave | | Alhambra | CA | 91801 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1358 | Kennedy, Paul | 1801 Forest Dr | | Camden | SC | 29020-2019 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1359 | Kennedy, Thomas | 5302 Orchard Park Ln. | | Santa Barbara | CA | 93111-1674 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1360 | Kerns, Terry | 5113 Fairfax Dr Nw | | Albuquerque | NM | 87114-4307 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1361 | Stretto ID 12469353 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.1362 | Stretto ID 12469380 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1363 | Keskitalo, Roger | PO Box 1584 | | Pahrump | NV | 89041-1584 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1364 | Kettyle, Robert | 1810 Roan Leap | | San Antonio | TX | 78259 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1365 | Key, Patrick | 130 Via Vaquero Norte | | San Juan Bautista | CA | 95045 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1366 | Keyes, Garry | 2385 Wildwind Rd | | Las Cruces | NM | 88007 | | Undetermined | | Membership Claim | | | | No | $3,503.00 |
| 3.1367 | Keyes, James | 3025 Locus Grove Rd | | Batesville | AR | 72501 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1368 | Keyworth, James | 1179 S Tonapah Dr | | Cottonwood | AZ | 86326 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1369 | Kidd, Lloyd | 311 E. 2nd St | | Metropolis | IL | 62960 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1370 | Kieper, Alan | 4330 Coffman Court | | Casper | WY | 82604 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1371 | Kilmer, Colton | 1049 E 200 N | | Brigham City | UT | 84302 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1372 | Kimmel, Steven | 17834 W Hearn Rd | #101-250 | Surprise | AZ | 85388 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1373 | Kinberg, Craig | 4830 Rentworth Dr | | Lincoln | NE | 68516-2511 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1374 | Kiner, Phil | 8225 Arrow Wood Lane | | Cheyenne | WY | 82009-8492 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1375 | King, Brian | 3160 Magnolia Drive | | Magna | UT | 84044 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1376 | King, Jeff | 60165 Cinder Butte Road | | Bend | OR | 97702 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1377 | King, Lamont | PO Box 1364 | 3522 S Muddy String Rd | Thayne | WY | 83127 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1378 | King, Michael | 108 Charmuth Rd | | Lutherville Tumonium | MD | 21093 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1379 | King, Truman | 11968 S. Allerton Circle | | Parker | CO | 80138 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1380 | Kingsbury, Stephen | 890 7th Avenue | | Wanamingo | MN | 55983 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1381 | Stretto ID 12469980 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1382 | Kinkead, James | 3925 Birchwood Dr. | | Boulder | CO | 80304 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1383 | Kinney, Gary | 168 Westbourne Loop | | Burbank | WA | 99323 | | Undetermined | | Membership Claim | | | | No | $18,000.00 |
| 3.1384 | Kinross, Shawn | 325 South Staci Court | | Cedar City | UT | 84720 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1385 | Kirchner, Joseph | 715 Versailles Dr | | Ridgeland | MS | 39157-5130 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1386 | Kirn, Sean | 19717 East Country Meadows Drive | Apt C | Queen Creek | AZ | 85142 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1387 | Kisby, Charles | 215 Vansant Avenue | | Linwood | NJ | 08221 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1388 | Kissner, Christopher | 12711 W 6th Pl | | Lakewood | CO | 80401 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1389 | Stretto ID 12470063 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1390 | Klausen, Harvey | 11 Coleman Cove | | Winnipeg | MB | R2N 4H3 | Canada | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1391 | Kneiser, Ronald | 248 Charlevoix Avenue | | Grosse Pointe Farms | MI | 48236 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1392 | Knepper, Jan | 88 Petersburg Road | | Petersburg | NJ | 08270 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1393 | Kniejski, Stephen | 33 Twelve Oaks Drive | | Savannah | GA | 31410 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1394 | Knight, Robert | 8005 Beaver Mountain Ave. | | Las Vegas | NV | 89131 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1395 | Knighten, Greg | 311 Sw 4th St | | Ontario | OR | 97914 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1396 | Knisley, James | 2912 Conlor Dr | | Bloomington | IL | 61704 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1397 | Stretto ID 12470474 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $24,000.00 |
| 3.1398 | Koehler, Glenda | 28484 Se Andy Street | | Boring | OR | 97009 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1399 | Koehler, James | 28484 Se Andy Street | | Boring | OR | 97009 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1400 | Stretto ID 12470421 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1401 | Stretto ID 12451227 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1402 | Koester, David | PO Box 112 | | Ester | AK | 99725 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |

In re: Front Sight Management LLC
Case No. 22-11824 (ABL)

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1403 | Koger, Thomas | 1026 Kettering Dr | | North Salt Lake City | UT | 84054 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1404 | Kohl, James | 11508 Locust Grove Rd | | Kennedyville | MD | 21645 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1405 | Kokajko, Phil | 3300 Killingsworth Ln | Lot 90 | Pflugerville | TX | 78660 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1406 | Koliadko, Joseph | 16850 East Maud Rd | | Palmer | AK | 99645 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1407 | Kollar, Joshua | 40488 Fawn St | | Sandy | OR | 97055 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1408 | Konopaski, Ronald | 566 Ninth Ave. | | San Francisco | CA | 94118 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1409 | Koons, Robert | 2980 Reiger Ct | | Las Vegas | NV | 89117 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1410 | Koop, David | PO Box 5760 | | Salem | OR | 97304-3228 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1411 | Koplow, Steven | 721 Gatlin Ave | | Orlando | FL | 32806-6917 | | Undetermined | | Membership Claim | | | | No | $13,268.00 |
| 3.1412 | Koski, Vernon | 10410 Waving Fields Dr | | Houston | TX | 77064-4422 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1413 | Kothenbeutel, Scott | 157 Sugar Creek Rd | | Weaverville | NC | 28787 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1414 | Kouri, Samuel | 8220 E Garfield St | M208 | Scottsdale | AZ | 85257 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1415 | Kraehmer, Keith | 3342 Fox Hill Road | | Aurora | IL | 60504 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1416 | Kratzer, Mark | PO Box 212 | | Anacortes | WA | 98221-0212 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1417 | Kraync, Karl | PO Box 831 | | Price | UT | 84501 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1418 | Kreager, Jeff | 1740 10th St | | Manhattan Beach | CA | 90266-6206 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1419 | Krebs, Donald | 80546 Highway 395 N. | | Hermiston | OR | 97838 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1420 | Kretz, John | 2814 Invale Dr | | Glendale | CA | 91208-1021 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1421 | Krinke, Seth | 4906 W Tower Heights Dr | | Riverton | UT | 84096 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1422 | Kritner, Kirk | 411 Victoria Ave | | Alamosa | CO | 81101-2230 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1423 | Kruse, Kent | 825 Summit St | | Belle Fourche | SD | 57717 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1424 | Kugler, Doug | 82 Corte Eulalia | | San Lorenzo | CA | 94580 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1425 | Kuhl, Wayne | P O Box 990 | | Aumsville | OR | 97325 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1426 | Kuhlman, Todd | 44971 177th St | | Watertown | SD | 57201 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1427 | Kulikowski, David | 6460 N Fm 2184 | | Rodgers | TX | 76569 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1428 | Stretto ID 12471253 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $4,500.00 |
| 3.1429 | Kunihira, Daniel | 25522 Allen Way | | Loma Linda | CA | 92354 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1430 | Kunst, Jason | 307 W. Oakley Ave. | | Lowell | IN | 46356 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1431 | Kunst, Justin | 307 West Oakley Avenue | | Lowell | IN | 46356 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1432 | Kurtz, Christian | PO Box 19434 | | Reno | NV | 89511 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1433 | Kusianovich, John | 5 Pine View Place | | Tijeras | NM | 87059 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1434 | Kutscher, Richard | 154 Rainbow Dr | #5472 | Livingston | TX | 77399 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1435 | Kuyama, Robert | 5820 Laguna Villa Way | | Elk Grove | CA | 95758 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.1436 | Kuykendall, James | 635 Courtland Dr | | San Bernardino | CA | 92405 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1437 | Kwang, Daniel | | | Palo Alto | CA | 94301-3055 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1438 | Labib, Samer | 13650 Heisler St | | Eastvale | CA | 92880 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1439 | Lachapelle, Kevin | 16515 Ne 99th St | | Redmond | WA | 98052 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1440 | Lacko, Craig | 2906 Alma Avenue | | Manhattan Beach | CA | 90266 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1441 | Lacy, Roderick | 4704 Oporto Ct | | San Diego | CA | 92124 | | Undetermined | | Membership Claim | | | | No | $48,000.00 |
| 3.1442 | Lafavor, Richard | 8800 Mississippi Blvd Nw | | Coon Rapids | MN | 55433-5948 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1443 | Lafrance, Rollin | 10 Lupine Lane | | Titusville | NJ | 08560 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1444 | Laine, Jerry | 3706 Moonridge Dr. | | Cincinnati | OH | 45248-4236 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1445 | Laird, William | 1701 S Galaxy Street | Unit 4 | Pahrump | NV | 89048 | | Undetermined | | Membership Claim | | | | No | $33,503.00 |
| 3.1446 | Stretto ID 12696613 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1447 | Lalone, Mike | 815-A Brazos St | No. 160 | Austin | TX | 78701 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1448 | Lam, Man Tang | 144 E. 300 S. | | Springville | UT | 84663 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1449 | Lamando, Frank | 135 Mandys Rd | | Westtown | NY | 10998 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1450 | Lambert, Alan | 1640 Zapotec | | South Lake Tahoe | CA | 96150 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1451 | Lambert, Robert | 1230 Edgewood Dr. | | Lake Geneva | WI | 53147 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1452 | Lambie, Michael | 22 Chinook Street | | Pulaski | NY | 13142 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1453 | Lambie, Patrick | 3501 Milwaukee St | | Denver | CO | 80205 | | Undetermined | | Membership Claim | | | | No | $500.00 |

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1454 | Lamere, Gena | 8034 Kelty Ct | | Sacramento | CA | 95828 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1455 | Stretto ID 12471708 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1456 | Landess, William | 208 Old Summer Pl | | Chapin | SC | 29036 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1457 | Lane, Herbert | 2525 N Rebecca Ave | | Tucson | AZ | 85749-8979 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1458 | Langenfeld, Mary | 2636 Yellowstone Drive | | Hastings | MN | 55033 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1459 | Lango, Richard | PO Box 235 | | Bishop | CA | 93515 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1460 | Lanning, Forest | 253 Se 9th Ave | | Canby | OR | 97013-7745 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1461 | Lanotte, Anthony | 4936 Monte Penne Way | | Pahrump | NV | 89061 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1462 | Stretto ID 12472220 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1463 | Laporta, Maria | 1871 Indian Springs Ct | | Freeport | IL | 61032 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1464 | Laquey, Richard | 1959 County Rd 144 | | Kaufman | TX | 75142 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1465 | Lara, Gerardo | 1611 N Wilson St | | Amarillo | TX | 79107 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1466 | Larkin, Greg | 80 N Christophers Run | | Milton | GA | 30004 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1467 | Larsen, Drake | 165 S 400 E | | Kaysville | UT | 84037 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1468 | Larsen, Kelsi | 2391 Kayscreek Drive | | Layton | UT | 84040 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1469 | Larsen, Reed | P.O. Box 3445 | 3712 2nd Ave S | Great Falls | MT | 59403 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1470 | Larson, Robert | 5438 Bobsled Blvd | | Park City | UT | 84098 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1471 | Larsson, Martin | 7137 Browns Valley Rd | | Vacaville | CA | 95688 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1472 | Latham, Joshua | 8 Dove Cove | | Valparaiso | FL | 32580 | | Undetermined | | Membership Claim | | | | No | $24,000.00 |
| 3.1473 | Lathrop, James | 160 Anchor Lane | | Andersonville | TN | 37705 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1474 | Latka, John | 310 S. Siesta Dr. | | Pueblo West | CO | 81007 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1475 | Latona, John | 10570 Ditch Rd | | Carmel | IN | 46032 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1476 | Laube, David | 9550 Charolais Trail | | Snowflake | AZ | 85937 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1477 | Lauckner, Andrew | 501 Luther Circle | | Billings | MT | 59102-4431 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1478 | Lavalley, James | PO Box 931 | | Redwood Valley | CA | 95470 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1479 | Stretto ID 12472660 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1480 | Lavitola, James | 24 Farra St | | Rch Msn Viejo | CA | 92694 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1481 | Lavorgna, James | PO Box 64 | | Spencer | VA | 24165-0064 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1482 | Lavy, Glen | 10647 N 82nd Pl | | Scottsdale | AZ | 85260 | | Undetermined | | Membership Claim | | | | No | $6,500.00 |
| 3.1483 | Lawrence, Kenneth | 95 Doubletree Dr | | Denison | TX | 75020 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1484 | Lawton, Benjamin | 1711 N Salisbury St | | West Lafayette | IN | 47906-2303 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1485 | Le Blanc, Joseph | PO Box 12208 | | College Station | TX | 77842 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.1486 | Lea, Thomas | 222 N 13th St | | Thermopolis | WY | 82443-2126 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1487 | Leach, Steve | 9126 170th Ave Ne | | Redmond | WA | 98052-3791 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1488 | Leake, Bryan | 289 Elise Lane | | Woodland | WA | 98674 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1489 | Leary, Michael | 1 Fawn Ln | | Haverford | PA | 19041 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1490 | Leatherman, Robert | 3900 West Sterling Rd | #176 | Burbank | OH | 44214 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1491 | Leclaire, Deborah | 13 Peace Tree Ln Ne | | Rydal | GA | 30171-1649 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1492 | Leclaire, Richard | 13 Peace Tree Ln Ne | | Rydal | GA | 30171-1649 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1493 | Lee, David | 138 Mt. Vernon Ct. | | Deptford | NJ | 08096 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1494 | Lee, Michael | 1945 Ashdown Ave | | Mckinleyville | CA | 95519-3303 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1495 | Lee, Steve | 2711 Coastal Range Way | | Lutz | FL | 33559 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1496 | Lefebvre, Lowell | 1275 S Enterprise Rd | | Ponca City | OK | 74604-7300 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1497 | Legaspi, Alex | 9080 Bloomfield Ave | Spc 200 | Cypress | CA | 90630 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1498 | Leifheit, Scott | 1401 San Benito St | | Hollister | CA | 95023-4845 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1499 | Lemay, Armand | 1976 Island View Rd | | Oak Harbor | WA | 98277 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1500 | Lemesurier, Philip | 17580 Caribou Dr E | | Monument | CO | 80132 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1501 | Lemmer, Thomas | 474 Manchester Lane | | Hartland | WI | 53029 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1502 | Lemoine, Robert | 2822 Desert Dr | | Great Falls | MT | 59405 | | Undetermined | | Membership Claim | | | | No | $34,503.00 |
| 3.1503 | Lempke, Robert | 4732 Taft Road | | West Lafayette | IN | 47906 | | Undetermined | | Membership Claim | | | | No | $27,003.00 |
| 3.1504 | Lennie, Nathan | 2206, 90A Street Sw | | Edmonton | AB | T6X 0P4 | Canada | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1505 | Lennon, Robert | 195 Kimbles Rd | | Hawley | PA | 18428-8001 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1506 | Leonard, Ben | 5S470 Scots Dr | Apt C | Naperville | IL | 60563 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1507 | Stretto ID 12473174 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1508 | Stretto ID 12473394 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |

**Schedule F Attachment**

Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1509 | Stretto ID 12473363 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1510 | Stretto ID 12473522 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1511 | Letourneau, Michael | 1909 Lakeview Dr J | | Duluth | MN | 55803-2412 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1512 | Leu, Ronald | 660 S Bolling Rd | | Pahrump | NV | 89048 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1513 | Stretto ID 12473410 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1514 | Levoy, Kory | 5525 Meadow Lake Ln | | Yorba Linda | CA | 92887-6415 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1515 | Lewis, Charles | 15816 Garrison Circle | | Austin | TX | 78717 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1516 | Lewis, Matthew | 703 Park St | | Trinidad | CO | 81082 | | Undetermined | | Membership Claim | | | | No | $12,000.00 |
| 3.1517 | Lewis, Ron | 3731 Teal Landing Rd | | Gainesville | GA | 30506-3659 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1518 | Lewis, Thomas | 370 Genoa Ln | | Costa Mesa | CA | 92627-1462 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1519 | Liebenguth, James | 4323 Cezanne Ave | | Woodland Hills | CA | 91364 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1520 | Liedel, Herbert | 10464 Sumpter Rd | | Maybee | MI | 48159 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1521 | Limbacher, Philip | 8209 Green Clover Ave | | Las Vegas | NV | 89149-1613 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1522 | Lin, Binhan | 673 W Locust Ct | | Louisville | CO | 80027-1018 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1523 | Lind, Douglas | 7011 Mount Carrell Dr | | Austin | TX | 78745 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1524 | Lind, Sydney | 3006 Ne 10th Ave | | Portland | OR | 97212 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1525 | Lindeque, Bennie | 1435 S Dayton Ct | Apt 533 | Aurora | CO | 80247 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1526 | Linderman, Gary | 5575 Tower Rd | | Riverside | CA | 92506 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1527 | Lindsey, Steve | PO Box 24 | | Union Center | WI | 53962 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1528 | Lingel, Richard | 1304 Ormiston Street | | Wenatchee | WA | 98801 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1529 | Linstruth, Patrick | 1188 Court St # 76 | | Elko | NV | 89801-3947 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1530 | Linton, David | 336 Woodson Bnd | | Branson | MO | 65616 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1531 | Stretto ID 12473747 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1532 | Liparoto, David | 5563 Brueck St | | Ventura | CA | 93003 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1533 | Lipton, Michael | 20100 N 78th Pl | Unit 2018 | Scottsdale | AZ | 85255 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1534 | Litchfield, Dean | P O Box 3410 | | Hailey | ID | 83333 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1535 | Little, Thomas | 4427 S 2850 W | | Roy | UT | 84067-8941 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1536 | Livingston, Meredith | 425 Fisher St. | Room 109 | Marquette | MI | 49855 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1537 | Loberger, Debra | 5144 Royalwood | | Witchita Falls | TX | 76302 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1538 | Locke, David | 5629 Wickerdale Lane | | Highlands Ranch | CO | 80130 | | Undetermined | | Membership Claim | | | | No | $9,003.00 |
| 3.1539 | Loewen, Michael | PO Box 400 | | Northwood | ND | 58267-0400 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1540 | Loftin, John | 19613 Ship Wheel Way | | Land O Lakes | FL | 34638 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1541 | Lofton, James | 2 Fries Ct. | | Houston | TX | 77055 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1542 | Logan, Steven | 2751 Black Rd Ste North | | Joliet | IL | 60435 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1543 | Stretto ID 12499305 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1544 | Logiudice, Eric | 860 Texas Creek Lane | | Cotopaxi | CO | 81223 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1545 | Loh, Jeffrey | 214 Campbell Ave | | Redlands | CA | 92373 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1546 | Lombardi, Richard | 3173 Windhaven Way | | Corona | CA | 92882 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1547 | Lombardo, Tim | 27715 246th Ave S | | Maple Valley | WA | 98038 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1548 | Stretto ID 12477896 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1549 | Longeway, John | 3150 Arville St. | #84 | Las Vegas | NV | 89102 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.1550 | Longstreath, Paul | 230 Jade Ln | | Lake Havasu City | AZ | 86405 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1551 | Lopez, Janet | 4675 N Bright Angel Place | | Meridian | ID | 83607-3704 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1552 | Lopez, Louis | 407 Avenue A | | Abernathy | TX | 79311-3517 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1553 | Lord, Michael | 3500 Aspen Ln | | Casper | WY | 82604 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1554 | Lovendale, Lynn | 8370 Dunlop Drive | | West Jordan | UT | 84088 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1555 | Lovering, Gene | 241 Highridge Dr. | | Kerrville | TX | 78028 | | Undetermined | | Membership Claim | | | | No | $24,000.00 |
| 3.1556 | Lowe, Bryan | 1806 Bella Casa Dr | | Minden | NV | 89423 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1557 | Lowe, Steven | 106 W Helen St | | Sutton | NE | 68979 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1558 | Lowrance, Stanley | 1350 Summer Lee Drive | | Rockwall | TX | 75032 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1559 | Lucas, Daryl | PO Box 340 | | Willington | CT | 06279 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1560 | Lucas, William | 1086 S Munson Rd | | Royse | TX | 75189 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1561 | Lucier, Gregory | PO Box 952 | | Jamestown | NM | 87347-0952 | | Undetermined | | Membership Claim | | | | No | $500.00 |

In re: Front Sight Management LLC
Case No. 22-11824 (ABL)

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1562 | Lund, Michael | 191 S. Sierra Madre Blvd | #107 | Pasadena | CA | 91107 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1563 | Lund, Philip | PO Box 658 | | Methow | WA | 98834 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1564 | Lundberg, Larry | 665 South 16th Street | | San Jose | CA | 95112-2372 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1565 | Lunt, Robert | 2536 E Kensington Ave | | Salt Lake City | UT | 84108 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1566 | Lutzow, Ken | 73816 Pinon Ct | | Palm Desert | CA | 92260-6155 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1567 | Lyman, Kenneth | 1720 Eastover Street | | Eastover | NC | 28312-8914 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1568 | Lyman, Marc | 87 Shadow Point Drive | | St. George | UT | 84770 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1569 | Lynch, Leslie | 43919 Galion Ave | | Lancaster | CA | 93536 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1570 | Lynn, Ronald | 663 Debrick Way | | Grants Pass | OR | 97526-7805 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1571 | Lyons, David | 3324 Lookout St | | Mohegan Lake | NY | 10547 | | Undetermined | | Membership Claim | | | | No | $2,503.00 |
| 3.1572 | Lyons, Havard | 7330 Fern Ave. Suite 1001 | | Shreveport | LA | 71105 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1573 | Macarthur, Robert | 2112 Pretty Lake Ave | | Norfolk | VA | 23518 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1574 | Machanic, Bennett | 1980 S Pearl St | | Denver | CO | 80210-4041 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1575 | Macias, Charlene | 1266 Sunglow Dr | | Oceanside | CA | 92056-2537 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1576 | Mack, John | 316 Villa Dr #4228 | | Box Elder | SD | 57719 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1577 | Mackiewicz, Debra | 2341 Rosado Way | | Rancho Cordova | CA | 95670 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1578 | Stretto ID 12475411 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1579 | Macomber, Wayne | PO Box 1458 | | Port Orchard | WA | 98366 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1580 | Maddox, Denis | 6705 Park West Circle | #36 | Bakersfield | CA | 93308-6373 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1581 | Madera, Robert | PO Box 645 | | La Pine | OR | 97739-0645 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1582 | Madison, Charlotte | 816 Lillis Ave. | | N Las Vegas | NV | 89030 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1583 | Madsen, Paul | 18321 Se 279th Place | | Kent | WA | 98042 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1584 | Magnussen, Mark | 3421 Kegley Meadows Ct Ne | | Olympia | WA | 98506 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1585 | Magnusson, Dale | 508 Valley View Drive | | Hudson | WI | 54016 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1586 | Mahana, James | 1910 Arkansas Dr | | Green River | WY | 82935-5864 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1587 | Mahlberg, Michael | 725 Arabian Circle | | Vacaville | CA | 95687 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1588 | Maisano, Daniel | 103 Indian Springs Road | | Kennett Square | PA | 19348-2553 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1589 | Malabanan, Ben | 2211 Army Dr | Suite 202 | Tamuning | GU | 96913 | Guam | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1590 | Mallett, Richard | 1314 W Mcdermott Dr | Suite 106, Pmb 815 | Allen | TX | 75013 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1591 | Malone, Henry | 2045 E 3110 S | | Salt Lake City | UT | 84109 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1592 | Malone, Peter | 28819 N 139th Pl | | Scottsdale | AZ | 85262-5516 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1593 | Malubay, Nathan | 3820 37th Ave Sw | | Seattle | WA | 98126 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1594 | Manago, Joseph | 112 Aspen Grove Ln | | Wausau | WI | 54403 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1595 | Manbo, Takao | 11792 Poes St | | Anaheim | CA | 92804 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1596 | Mandeles, James | 3904 Piana Pl | | Leander | TX | 78641 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1597 | Maniscalco, Paul | 101 Tomahawk | | Lake Kiowa | TX | 76240 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1598 | Manning, Mitchell | 107 Glenwood Dr | | Scotts Valley | CA | 95066 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1599 | Manning, Nicholas | 536 King St. | | American Fork | UT | 84003 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1600 | Mannion, Michael | PO Box 626 | | Lusby | MD | 20657-0626 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1601 | Maraziti, Michael | 113 Mohawk Drive | | Maumelle | AR | 72113 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1602 | Marcel, Amber | 21708 Piney Chapel Rd 4 | | Athens | AL | 35614 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1603 | March, John | 2300 Laurel Ridge Rd | | Narvon | PA | 17555 | | Undetermined | | Membership Claim | | | | No | $24,000.00 |
| 3.1604 | Marcus, Russell | PO Box 3492 | | Pittsfield | MA | 01202 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1605 | Marcuse, Steven | 7001 Hardisty St | | Richland Hills | TX | 76118 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1606 | Margason, Nathan | P.O. Box 778 | | Clark | CO | 80428 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1607 | Marini, Jeremy | 1875 S State St Ste 3000 | | Orem | UT | 84097-8105 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1608 | Mark, James | 1808 N. Hickory Pl. | | Broken Arrow | OK | 74012 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1609 | Stretto ID 12476455 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1610 | Marking, James | 1511 Sanborll Landing Drive | | Ladson | SC | 29456 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1611 | Marksheffel, Fredericka | PO Box 1701 | | Deer Park | WA | 99006 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1612 | Marman, Luke | PO Box 551 | | Beach | ND | 58621 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1613 | Marmer, Stephen | 824 Moraga Dr | | Los Angeles | CA | 90049 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1614 | Marquardt, Thomas | 58 Parkwood Blvd | | Mansfield | OH | 44906 | | Undetermined | | Membership Claim | | | | No | $7,500.00 |
| 3.1615 | Marquiss, Jay | 793 South 1150 East | | Pleasant Grove | UT | 84062 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1616 | Marsden, Michael | 10954 Debra Ave | | Granada Hills | CA | 91344-5227 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1617 | Marsh, Bernal | PO Box 389 | | Dickinson | ND | 58601-5117 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1618 | Marshall, George | 3776 Frazier Lane | | Virginia Beach | VA | 23456 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1619 | Stretto ID 12476451 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1620 | Martignoni, Michael | 26781 Old Stage Rd | | Gonzales | CA | 93926 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1621 | Martinell, Todd | 109 E 3rd St | | San Bernardino | CA | 92410 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1622 | Martinez, Alex | 5928 W. Buena Vista Ct. | | Visalia | CA | 93291 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1623 | Stretto ID 12476842 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1624 | Martinez, Marie | 295 W Allen St | | Brawley | CA | 92227 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1625 | Martinusen, Eugene | 1301 Benevolent Drive | | Belleville | IL | 62220 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1626 | Marusich, Sam | 5755 Hannah Brook St. | | North Las Vegas | NV | 89081 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1627 | Maruska, David | 300 Old Big Trees Rd | Spc 79 | Felton | CA | 95018-9621 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1628 | Marwin, Donald | 24 Terra Blue Way | Unit 1505 | Durango | CO | 81301 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1629 | Mason, Charles | 312 Crosstown Dr | #165 | Peachtree City | GA | 30269 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1630 | Mason, John | 6025 County Rd 88 | | Fort Collins | CO | 80524 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1631 | Stretto ID 12477154 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1632 | Matharu, Gurshinder | 230 Cherrywood Drive | | Windgap | PA | 18091 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1633 | Matheson, Russell | 2945 Howe Road | | Laramie | WY | 82070 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1634 | Matson, William | P.O. Box 879302 | | Wasilla | AK | 99687 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1635 | Matsumoto, Edward | 1308 Bennington Ct | | Glenview | IL | 60026 | | Undetermined | | Membership Claim | | | | No | $26,003.00 |
| 3.1636 | Mattick, Jennetta | 1000 N Lake Shore Plaza | Apt 53 B | Chicago | IL | 60611 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1637 | Stretto ID 12477244 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1638 | Maughan, Rex | 4484 Bonito Ave | | Yucca Valley | CA | 92284 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1639 | Mavroudis, Constantino | 479 Salzburg Ave | | Las Vegas | NV | 89183-7223 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1640 | Mayfield, Charles | 501 W Highway 89 | | Cabot | AR | 72023-7945 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1641 | Mayfield, John | 2005 Wichita St | | Crossville | TN | 38572-6309 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1642 | Mayhall, Douglas | 11848 W 187th St | | Mokena | IL | 60448 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1643 | Maynard, Daniel | 2352 Mystic Star St | | Henderson | NV | 89044 | | Undetermined | | Membership Claim | | | | No | $6,500.00 |
| 3.1644 | Mays, Crowell | 1464 W 32nd Place | | Yuma | AZ | 85365 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1645 | Mays, Susie | 3442 Creekwood Court | | Riverside | CA | 92503-4619 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1646 | Mcaleenan, Michael | 1888 Main St Ste C #437 | | Madison | MS | 39110 | | Undetermined | | Membership Claim | | | | No | $12,000.00 |
| 3.1647 | Mcalister, Louis | 12550 W Manville Rd | | Tucson | AZ | 85743 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1648 | Mcauliffe, Michael | 4404 Canoga Drive | | Woodland Hills | CA | 91364 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1649 | Mcbride, John | 678 State Hwy 165 | | Placitas | NM | 87043 | | Undetermined | | Membership Claim | | | | No | $33,003.00 |
| 3.1650 | Mcbride, June | 1533 4th Ave W | # 421 | Bradenton | FL | 34205 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1651 | Stretto ID 12477641 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1652 | Mcbride, Paul | 3221 Pleasant St | | South Bend | IN | 46615-1937 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1653 | Mccabe, Harry | 915 Wisteria Drive | | Loveland | CO | 80538 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1654 | Mccabe, John | 2003 Willesdon Dr E | | Jacksonville | FL | 32246 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.1655 | Stretto ID 12477614 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1656 | Mccardell, Michael | 185 Briar Oaks Drive | #2 | Azle | TX | 76020 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1657 | Mccarthy, Anthony | 2610 Kayne Ave. | | Minden | NV | 89423 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1658 | Mccarthy, James | 12 Sienna Way | | Oakland | NJ | 07436-0285 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1659 | Stretto ID 12477731 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1660 | Mcclellan, Kent | PO Box 727 | | Burley | ID | 83318 | | Undetermined | | Membership Claim | | | | No | $2,003.00 |
| 3.1661 | Mccloud, Kathy | 757 Fremont Blvd | | West Sacramento | CA | 95605 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1662 | Stretto ID 12477896 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1663 | Mcconchie, Robert | 2296 Wellman Pl | | Oak Harbor | WA | 98277 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1664 | Mccormick, Scott | 10867 Osceola Mills St | | Las Vegas | NV | 89141 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1665 | Mccracken, William | 3310 E Granite Creek Ave | | Nampa | ID | 83686 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1666 | Mccraken, Karl | PO Box 2026 | | Laramie | WY | 82073 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1667 | Mcdaniel, Michael | PO Box 2442 | | Alpine | TX | 79831 | | Undetermined | | Membership Claim | | | | No | $4,500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1668 | Mcdonald, James | 19 Puritan Drive | | Bedford | NH | 03110 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1669 | Mcewen, Bruce | 6536 Mooring Point Circle | Unit 201 | Lakewood Ranch | FL | 34202 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1670 | Mcgee, Alan | 3040 N Melpomene Way | | Tucson | AZ | 85749-9743 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1671 | Mcginnis, Kenny | 1120 Mark Court | | Winston | OR | 97496 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1672 | Mcginnis, Richard | 4040 Dolores Avenue | | Atascadero | CA | 93422 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1673 | Mcgonigal, Graham | 1051 Greshams Ft | | Greensboro | GA | 30642 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1674 | Mcgowen, Robert | 869 County Rd 22 | | Montrose | CO | 81403 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1675 | Mcgrenera, Wynn | 6997 Road E | | Dove Creek | CO | 81324 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1676 | Mcguffey, Charles | 5428 Lewis Crossing Way | | Napa | ID | 83686 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1677 | Stretto ID 12478545 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1678 | Mchatton, James | 1529 E Glade Avenue | | Mesa | AZ | 85204-5923 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1679 | Mchugh, Dan | 1424 Salerno Ave | | Palm Bay | FL | 32909 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1680 | Mcilwaine, Marykris | 3661 N Campbell Ave | # 362 | Tucson | AZ | 85719-1527 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1681 | Mcintyre, Gene | 10 Shepaug Rd | | Sandy Hook | CT | 06482 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1682 | Mcintyre, John | 4415 Coulbourn Mill Rd. | | Salisbury | MD | 21804-1998 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1683 | Mckay, William | 18511 Shiloh Forest | | San Antonio | TX | 78258 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1684 | Mckee, Brandon | 10435 South Statice Cir. | | Sandy | UT | 84094-4414 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1685 | Mckee, Jeff | 6210 Sundown Lane | | Baytown | TX | 77523 | | Undetermined | | Membership Claim | | | | No | $4,500.00 |
| 3.1686 | Mckee, Natalie | 10435 South Statice Cir. | | Sandy | UT | 84094 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1687 | Stretto ID 12478736 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1688 | Stretto ID 12478752 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1689 | Mckinley, Theodore | 1151 N. 1100 W. | | Farmington | UT | 84025 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1690 | Stretto ID 12478795 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1691 | Mckinnon, Donald | 5334 Roger Way | | Sacramento | CA | 95819 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1692 | Mclemee, David | 938 Cooks Valley Rd | Apt 98 | Kingsport | TN | 37664 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.1693 | Mclemore, Ellee | 2212 E 4th Ave | | Port Angeles | WA | 98362 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1694 | Mcleod, Daniel | 1217 N Basil Cir | | Payson | AZ | 85541 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1695 | Mcmillen, Jeff | 3123 W Spirit Dr | | Anthem | AZ | 85086-1546 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1696 | Mcmullen, John | 100 Andover Park W #150-276 | | Tukwila | WA | 98188 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1697 | Mcmullin, Lee | 12278 Bridgewater Way | | Seal Beach | CA | 90740 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1698 | Mcnally, Tommy | 4211 Greenleaf St | | Indian Trail | NC | 28079-9471 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1699 | Mcnamer, Jody | PO Box 65683 | | Tacoma | WA | 98464 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1700 | Stretto ID 12482204 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1701 | Mcninch, Manley | 4587 S Bradley Road | | Santa Maria | CA | 93455-3941 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1702 | Mcnutt, Robert | 1457 Rowles Dr | | Akron | OH | 44313-5729 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1703 | Mcpherren, Michael | 508 W. Avenue B | | Copperas Cove | TX | 76522 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1704 | Mcpherson, Nancy | 1780 Sheraton Lakes Cir | | Middleburg | FL | 32068 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1705 | Mcquaid, Charles | 1349 Scrubgrass Rd | | Mercer | PA | 16137 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1706 | Mcroberts, Patrick | 14890 S Treseder St | | Draper | UT | 84020 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1707 | Mcveay, Craig | 3820 Twilight Ave | | Pahrump | NV | 89048 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1708 | Mcvey, John | 410 Jerri Ann Rd | | Lexington | TN | 38351 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1709 | Mcweeny, Michael | 16 Salisbury Dr | Apt 7408 | Asheville | NC | 28803 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1710 | Meacher, Michael | 4199 Campus Drive | Suite 550 | Irvine | CA | 92612 | | Undetermined | | Employment Agreement / Consulting Agreement Claim | X | X | X | No | Undetermined |
| 3.1711 | Meacher, Michael | 4770 Santa Luc Street | | Mt. Falls | NV | 89061 | | Undetermined | | Commission Claim | X | X | X | Yes | Undetermined |
| 3.1712 | Mead, Keith | 8304 W Camino De Oro | | Peoria | AZ | 85383 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1713 | Mead, Richard | 929 Lillywood Ln | | North Salt Lake | UT | 84054 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1714 | Meares, Roy | 300 W South Shore Rd | | Southport | NC | 28461-8338 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1715 | Mecham, Adam | 6425 Mcpherson Rd | Apt 701 | Laredo | TX | 78041 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1716 | Medders, David | 188 Jamerson Place | | Baldwin | GA | 30511 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1717 | Medina, Mark | 17752 W Redfield Rd | | Surprise | AZ | 85388 | | Undetermined | | Membership Claim | | | | No | $500.00 |

**Schedule F Attachment**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1718 | Meek, James | 15171 Avenue 288 | | Visalia | CA | 93292-9669 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1719 | Meek, Rosanne | 15171 Avenue 288 | | Visilia | CA | 93292 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1720 | Mefford, Scott | 96 Rancho Maria St | | Las Vegas | NV | 89148 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1721 | Megenity, Alan | 13225 Bunting Way | | Penn Valley | CA | 95946 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1722 | Meinhold, Bruce | 108 Recovery Dr W | | Centerville | MD | 21617 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1723 | Meisner, Peter | 658 San Andres Circle | | Thousand Oaks | CA | 91360 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1724 | Melanson, David | 33403 Willingale Court | | Fulshear | TX | 77441 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1725 | Mellies, Darrel | 319 14th Ave. South | | Surfside Beach | SC | 29575 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1726 | Menher, Isaac | 8301 Rio San Diego Dr #7 | | San Diego | CA | 92108 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1727 | Menze, Thomas | 1729 N Division Ave | | York | NE | 68467 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1728 | Meredith, Scott | 11338 Donley Drive | | Parker | CO | 80138 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1729 | Merjano, Anthony | 805 Mesa Vista Way | | Auburn | CA | 95603 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1730 | Merrell, Leslie | 1021 Pritchard Mesa Ct. | | Grand Junction | CO | 81507 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1731 | Merrill, David | 140 Deacon Willey Rd | | Campton | NH | 03223 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1732 | Stretto ID 12460823 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $3,500.00 |
| 3.1733 | Metcalf, Charles | 13416 Clementine Rd | | Smithville | MO | 64089 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1734 | Metzen, Anita | 1175 Union Street | | Marseilles | IL | 61341 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1735 | Meyer, Roger | 4734 Us Route 136 | | Potomac | IL | 61865 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1736 | Michener, Adam | 4452 Midway Ln | | Las Vegas | NV | 89108 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1737 | Michener, H. Andrew | 5129 Palazzo Pl. | | Boynton Beach | FL | 33437 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1738 | Mifflin, Larry | 2612 Esplanade | # 49 | Chico | CA | 95973 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1739 | Miguel, John | 1045 La Canada Verdugo Rd | | Pasadena | CA | 91103 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1740 | Mikasa, Mark | 842 Kaahue Street | | Honoluna | HI | 96825 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1741 | Millan, Francisco | 13445 Camilla St. | Apt. N | Whittier | CA | 90601 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1742 | Miller, Charles | 651 Wind River Ct | C/O Nik Miller | Windsor | CO | 80550 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1743 | Stretto ID 12480083 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1744 | Miller, Jacob | | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1745 | Miller, Joseph | 34 Hutchinson Avenue | | Wingdale | NY | 12594 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1746 | Miller, Mallory | 4617 117th St. | | Lubbock | TX | 79424 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1747 | Miller, Marlayne | 252 S. Starglen Dr | | Covina | CA | 91724 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1748 | Miller, Roger | 1200 Hazel Dr | | Lantana | TX | 76226-1337 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1749 | Miller, Seth | 172 Deer Run Rd | | Lakeside | AZ | 85929 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1750 | Miller, Steve | 9400 Cordoba Blvd | | Sparks | NV | 89441 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1751 | Millett, Joshua | 8214 Mount Brodie Circle | | Las Vegas | NV | 89145 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1752 | Milton, Clair | 17216 Saticoy # 319 | | Van Nuys | CA | 91406 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1753 | Minder, Dennis | 223 Eastwood Dr | | Grapevine | TX | 76092-7901 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1754 | Miners, Melany | 3672 Hovnanian Dr | | Sacramento | CA | 95834 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1755 | Mish, Paul | 317 Black Pine St | | Billings | MT | 59105 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1756 | Mitchell, Charles | 1376 E. 4175 N. | | Buhl | ID | 83316 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1757 | Mitchell, Gregory | 14938 Brookpoint Dr | | Houston | TX | 77062 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1758 | Mitchell, Michael | 1110 S Main Drive | | Apache Junction | AZ | 85120 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1759 | Mize, Terry | 5315 E 79th St | | Tulsa | OK | 74136-8465 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1760 | Mobley, Rick | 273 Back Rd | | Windham | CT | 06280-1207 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1761 | Moeller, Erik | 2711 Whisperwood Trl | | Arlington | TX | 76016-6020 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1762 | Mohney, Larry | 2744 Sandy Lake Grove | City Rd | Stoneboro | PA | 16153 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1763 | Moitoza, David | 11810 N Valensin Rd | | Galt | CA | 95632 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1764 | Molina, David | 13056 Wallich Way | | Germantown | MD | 20874 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1765 | Monell, Jacob | 2644 Spyglass Drive | #B | Shell Beach | CA | 93401 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1766 | Monken, Sally | 1843 Sugarloaf Ave | | Upland | CA | 91784-7441 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1767 | Monnett, Karl | 112 Covered Wagon Rd | | Middle River | MD | 21220-2115 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1768 | Monroe, Basil | 731 S. Woodchips Rd | | Pahrump | NV | 89048 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1769 | Monroe, James | 2584 Duchess Trail | | Emmett | ID | 83617 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1770 | Monroe, Sarah | 32134 Callesito Fadrique | | Temecula | CA | 92592-1211 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1771 | Stretto ID 12481041 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1772 | Montoya, Manuel | 3716 E Fargo St | | Mesa | AZ | 85205 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1773 | Monville, Thomas | 5800 Stanley Rd | | Columbiaville | MI | 48421-8951 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1774 | Monzon, Vic | 684 Princess Place | | Milpitas | CA | 95035 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1775 | Moody, Mitchell | 22 Nantucket Lane | | Aliso Viejo | CA | 92656 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1776 | Moore, Howard | 1500 S Wheatridge Street | | Wichita | KS | 67235 | | Undetermined | | Membership Claim | | | | No | $2,500.00 |
| 3.1777 | Moore, Tim | 3451 Old Oxford Rd | | Hamilton | OH | 45013 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1778 | Moots, Donald | 5835 Cherokee Rd | Spc 80 | Stockton | CA | 95215 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1779 | Morales, Cathryn | 13298 9th Ave. | | Victorville | CA | 92395 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1780 | Morales, Efrain | 2941 Lorelie Street | | Pahrump | NV | 89048 | | Undetermined | | Litigation Claim | X | X | X | No | Undetermined |
| 3.1781 | Morales, Richard | 13298 9th Ave. | | Victorville | CA | 92395 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1782 | Moreno, Michael | 905 Woodmere Circle | | Ormond Beach | FL | 32174 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1783 | Stretto ID 12481438 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1784 | Morgan, Richard | 3816 Sawmill Dr | | Austin | TX | 78749 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1785 | Morgan, Roger | 237 Hoot Owl Ln | | Hartsville | TN | 37074 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1786 | Morgan, William | 1828 Shannon Ave | | Ventura | CA | 93004-3109 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1787 | Moriarty, Stephanie | 16321 Pacific Coast Hwy | Space 62 | Pacific Palisades | CA | 90272 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1788 | Morice, Mathew | 2404 Westshore Dr Ne | | Moses Lake | WA | 98837 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1789 | Morin, Michael | 880 Huracan St | | Pahrump | NV | 89048 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1790 | Morris , Lawrence | 881 East 1st St Unit 305 | | Boston | MA | 02127 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1791 | Morris, Dwayne | 2214 Yosemite Ave | | Escalon | CA | 95320 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1792 | Stretto ID 12481546 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1793 | Stretto ID 12481764 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1794 | Morris, Tom | 16815 Howlett Pl | | Mead | CO | 80542-4549 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1795 | Morrison, Gregg | 1957 23rd Pl Ne | Apt 201 | Issaquah | WA | 98029 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1796 | Morrison, Joshua | 16845 N 29th Ave | Ste 1246 | Phoenix | AZ | 85053 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1797 | Morrissey, James E. | 5361 Richmond Ave. | | Garden Grove | CA | 92845 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1798 | Mosby, David | 18346 Cook Rd Se | | Yelm | WA | 98597 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1799 | Moselage, John | 6828 Robe Menzel Rd | | Granite Falls | WA | 98252 | | Undetermined | | Membership Claim | | | | No | $9,003.00 |
| 3.1800 | Mosley, Charles | 1034 Mulberry Lane | | Highlands Ranch | CO | 80129 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1801 | Moua, Cho | 1530 S Bartell Dr | | Appleton | WI | 54914 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1802 | Mounsdon, Thomas | 20610 Ne Oak Street | | Leon | IA | 50144 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1803 | Stretto ID 12482218 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1804 | Moy, Mada | 8114 Hillside Rd | | Alta Loma | CA | 91701-1863 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1805 | Moyer, Christopher | 13317 E Appaloosa Pl | | Scottsdale | AZ | 85259-6306 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1806 | Muhlenbruch, Michael | 2102 Fairway Dr | | Dodge City | KS | 67801-2909 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1807 | Mulcahy, Albert | 7058 Sw Wedelia Terrace | | Palm City | FL | 34990 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1808 | Mullins, Stephen | 3210 Huxley Drive | | Augusta | GA | 30909 | | Undetermined | | Membership Claim | | | | No | $2,003.00 |
| 3.1809 | Mund, Robin | 2171 W Basin | | Pahrump | NV | 89060 | | Undetermined | | Membership Claim | | | | No | $6,500.00 |
| 3.1810 | Murcavitch, Shawn | 20421 Charles Pl | | Tehachapi | CA | 93561 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1811 | Murchison, Kyle | 1346 Montana Dr | | Concord | CA | 94521-4130 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1812 | Murff, Rick | 3555 S. Sterling Court | | Gilbert | AZ | 85297-4942 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1813 | Murphy, Colleen | 3044 51st St S | | Gulfport | FL | 33707 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1814 | Stretto ID 12482221 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1815 | Stretto ID 12482247 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1816 | Murphy, Michael | 2782 Daytona Ave | | Lake Havasu City | AZ | 86403 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1817 | Murphy, Patrick | 1143 W. San Jose Ave | | Fresno | CA | 93711 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1818 | Stretto ID 12482204 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1819 | Murray, Matthew | 12426 Beatrice St | | Los Angeles | CA | 90066-6904 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1820 | Mussell, Roger | PO Box 540 | | Osceola | WI | 54020 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1821 | Musser, Gregory | 905 Drake | | Choctaw | OK | 73202 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1822 | Mustard, Robert | 549 I St | | Davis | CA | 95616-3931 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1823 | Mutters, Gordon | 2328 Durango Dr | | Van Buren | AR | 72956 | | Undetermined | | Membership Claim | | | | No | $500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1824 | Myburg, Theunis | 2706 Valley Manor Dr | | Kingwood | TX | 77339-2522 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1825 | Myers, Richard | 9175 Lisbon St E | | East Cannon | OH | 44730-9710 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1826 | Myers, Robin | 125 Simmons Rd | | Mechanicsburg | PA | 17055-9723 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1827 | Nagle, Daniel | 3558 Olde Dominion Dr | | Brighton | MI | 48114-4941 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1828 | Nahinu, Debra | 754 Biaritz Avenue | | Las Vegas | NV | 89123 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1829 | Naile, Donald | 10615 Lake Hill Dr | | Clermont | FL | 34711 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1830 | Stretto ID 12482584 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1831 | Nakashima, Jean | 267 S. San Pedro St. 207 | | Los Angeles | CA | 90012-3876 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1832 | Naragon, William | 14655 Main St | | Buchanan | MI | 49107-9124 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1833 | Narcowich, Nick | 89 Bentley Ave | | Sacremento | CA | 95823 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1834 | Narveson, Marshall | 5230 Mount Ariane Ter | | San Diego | CA | 92111-3912 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1835 | Nary, Del | 173 Pine Forest Dr | | Valdosta | GA | 31602-7807 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1836 | Nassar, Karim | 347 Avenida La Cuesta | | San Marcos | CA | 92078 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1837 | Nation, Terry | PO Box 603 | | Cheyenne | WY | 82003-0603 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1838 | Nattkemper, Craig | 3202 N Alder St | | Tacoma | WA | 98407-6008 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1839 | Navrisky, Pamela | 1245 N. Overland Tr. Cir. | | Washington | UT | 84780 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1840 | Stretto ID 12482802 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1841 | Stretto ID 12482922 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1842 | Nedoba, Barry | 320 Spindle Court | | Sandy Springs | GA | 30350 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1843 | Neff, Stan | 591 Whispering Pines Dr | | Scotts Valley | CA | 95066 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1844 | Nelson, Jakob | 2910 Ivy St. | | Denver | CO | 80207 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1845 | Nelson, Margie | 305 South 2nd | | Livingston | MT | 59047 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1846 | Nelson, Michael | 103 Laurel Ave | | Atwater | CA | 95301 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1847 | Nelson, Rand | 832 Calle Talentia | | Escondido | CA | 92025 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1848 | Nelson, Ryan | 3229 28th St | | San Diego | CA | 92104 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1849 | Nepote, Dennis | 3341 Shore Line Dr. | | Atwater | CA | 95301 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1850 | Neri, Manuel | 5533 Sterling Valley Crt | | Las Vegas | NV | 89148 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1851 | Nerurkar, Arvind | 14013 Bear Creek Rd Ne | | Woodinville | WA | 98077-7850 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1852 | Neslusan, Peter | PO Box 1238 | | Webster | MA | 01570-4238 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1853 | Nestlerode, James | 1261 Fairway Ridge Dr | | Greensboro | GA | 30642 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1854 | Nestlerode, Mary | 26191 Roymor Dr | | Calabasas | CA | 91302 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1855 | Stretto ID 12483188 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1856 | Neurath, Jay | 1 Maine Rd | | Plattsburgh | NY | 12903 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1857 | Nevers, Ronald | 15901 N West Newman Lake Dr | | Newman Lake | WA | 99025 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1858 | Newcomb, Harold | 5169 Bill Tuck Hwy | | South Boston | VA | 24592-6437 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1859 | Newcomb, Marvin | 1824 West Dean Ave. | | Spokane | WA | 99201 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1860 | Newell, Donald | 1402 Adams St Se | | Bondurant | IA | 50035 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1861 | Newell, Michael | 2978 Camino Del Rio | | Bullhead City | AZ | 86442 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1862 | Newman, Don | PO Box 7167 | | Colorado Springs | CO | 80933-7167 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1863 | Newman, Scott | 4568 3 Missouri Flat Rd | | Placerville | CA | 95667 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1864 | Newport, Shawn | 14300 Verona Rd | | Marshall | MI | 49068 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1865 | Newton, Dee | PO Box 1974 | | Dalhart | TX | 79022 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1866 | Stretto ID 12483366 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1867 | Nguyen, Ethan | 22 Robbins Farm Rd | | Dunstable | MA | 01827 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1868 | Nibarger, Paul | 5109 W Hazard Rd | | Spokane | WA | 99208 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1869 | Nichols, Fred | PO Box 1829 | | Hilltop Lakes | TX | 77871-1829 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1870 | Nicholson, Kevin | 26803 Sack Court | | Canyon Country | CA | 91351 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1871 | Nickerson, Michael | 327 Wadebrook Drive | | Gallatin | TN | 37066-5540 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1872 | Nickerson, Thomas | 14100 Avery Ranch Blvd | #103 | Austin | TX | 78717 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1873 | Nicolai, Thomas | 7739 E Broadway Blvd. #100 | | Tucson | AZ | 85710-3941 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1874 | Nicolaysen, Stephen | 7849 S Saddle Bag Way | | Nampa | ID | 83687 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1875 | Nielsen, Lyle | 30430 N 116th Lane | | Peoria | AZ | 85383 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1876 | Nielson, Darren | 6828 W 10205 N | | Highland | UT | 84003 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1877 | Nielson, Kaye | 1328 Devon St | | Kaysville | UT | 84037 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1878 | Nieves, Edward | 7331 Pine Lake Blvd. | | Port Saint Lucie | FL | 34952 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1879 | Nieves, Edwin | 9337 Arborwood Cir. | | Davie | FL | 33328 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1880 | Noble, Paul | 18035 N. Everson Dr | | Glendale | AZ | 85308 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1881 | Noone, Robert | 11691 Lyrebird Ct | | Moreno Valley | CA | 92557-6162 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1882 | Norris, Clinton | 303 W Locust Ln | | Kennett Square | PA | 19348 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1883 | Northcutt, Doug | 2337 S Eastern Ave | | Oklahoma City | OK | 73129 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1884 | Nottingham, Paul | 102 Planterswood Ct | | Greenville | SC | 29615-2855 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1885 | Noyes, Brian | 162 Logan Ln | | Whitesburg | TN | 37891 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1886 | Noyes, David | 288 W 2000 S | | Price | UT | 84501 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1887 | Stretto ID 12484114 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1888 | Nutt, Johnnie | 739 Ruess Road | | Ripon | CA | 95366 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1889 | Stretto ID 12484044 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1890 | O'Bannon, Donald | 2682 Carrollton Rd | | Annapolis | MD | 21403-4245 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.1891 | Stretto ID 12484309 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1892 | Oblinger, Lawrence | PO Box 1420 | | Julian | CA | 92036 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1893 | Occhiato, Michael | 11 Harrogate Terrace | | Pueblo | CO | 81001-1723 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1894 | Stretto ID 12696581 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1895 | O'Connor, Richard | 8051 Crestwood Cove | | Biloxi | MS | 39532 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1896 | O'Connor, Timothy | PO Box 31 | | Keavy | KY | 40737 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1897 | Oddie, James | P.O. Box 511 | | South Vienna | OH | 45369 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1898 | Odenbaugh, Dennis | 18610 Cable Lane | | Perris | CA | 92570 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1899 | Stretto ID 12484454 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1900 | Okerlund, Ronald | 42150 Highway 32 | | Plato | MO | 65552-8135 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1901 | Olance, Renee | 9213 Coleman Rd | | Haslett | MI | 48840-9326 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1902 | O'Leary, Dennis | 10134 Racoon Drive | | El Paso | TX | 79924-4317 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1903 | Oleary, Lori | 3029 F 1/2 Road | | Grand Junction | CO | 81504 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1904 | Oler, Jeff | PO Box 1009 | | Olalla | WA | 98359 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1905 | Olinger, Samuel | 2215 Lakefield Place | | Martinez | CA | 94553 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1906 | Olivarez, Roberto | 3113 Garden Rock Drive | | El Paso | TX | 79938 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1907 | Olive, Duane | 211 E Sterling Drive C6 | | Allyn | WA | 98524 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1908 | Oliverio, Jay | 6715 Ne 63rd St | # 189 | Vancouver | WA | 98661 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1909 | Olsen, Keld | 857 Wood Street | | Ogden | UT | 84404-5948 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1910 | Olson, Daniel | 6855 Horseshoe Rd | | Colorado Springs | CO | 80923-4218 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1911 | Olson, Martin | 1707 Rolling Water Dr. | Unit 4 | Chula Vista | CA | 91915 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1912 | Stretto ID 12696556 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1913 | Oltmann, Michael | 10221 318 Ave Ne | | Carnation | WA | 98014 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1914 | Oneill, Randall | 6454 Modern Duran Drive | | Melbourne | FL | 32940 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1915 | Oppenheim, Shmuel | 113 Emerald Forest St. Unit 103 | | Las Vegas | NV | 89145-3984 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1916 | Stretto ID 12485029 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $4,500.00 |
| 3.1917 | Stretto ID 12485017 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1918 | Ortiz, Rebecca | 3721 S Nevada Ave | | Pahrump | NV | 89048 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1919 | Osborn, Scott | 9051 Blue Bonnet Way | | Elk Grove | CA | 95624 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1920 | Osborne, Larry | 40150 E. Louisiana Dr. | | Bennett | CO | 80102 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1921 | Osowski, Robert | 1812 South Rd | | Mosinee | WI | 54455 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1922 | Ostrander, Brennon | 4520 Stinnett Ln Ne | | Keizer | OR | 97303 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1923 | Otoupalik, Charles | 5225 White Willow Dr | Apt E130 | Fort Collins | CO | 80528 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1924 | Otoupalik, Rebekah | 5225 White Willow Dr E130 | | Fort Collins | CO | 80528-5002 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1925 | Stretto ID 12485134 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1926 | Stretto ID 12485371 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1927 | Owens, Donald | 630 W 4125 N | | Pleasant View | UT | 84414 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1928 | Owings, Charles | 173 Wyant Lane | | Hamilton | MT | 59840 | | Undetermined | | Membership Claim | | | | No | $500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1929 | Stretto ID 12485357 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.1930 | Stretto ID 12485467 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1931 | Paine, Allan | 888 Twin Creeks Crossing Apt 114 | | Central Point | OR | 97502 | | Undetermined | | Membership Claim | | | | No | $54,000.00 |
| 3.1932 | Paitson, John | 706 E. Bent Branch Place | | Green Valley | AZ | 85614 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1933 | Palicz, Richard | 1928 E Pyramid Lake Dr | | Fort Mohave | AZ | 86426 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1934 | Palmer, Barry | 18064 Bissel Drive | | Riverside | CA | 92508 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1935 | Stretto ID 12485662 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $9,003.00 |
| 3.1936 | Stretto ID 12485613 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1937 | Palmer, Patterson | 11429 Dove Creek Ln E | | San Angelo | TX | 76904 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1938 | Palmer, Phillip | 2486 W 1500 S | | Syracuse | UT | 84075 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1939 | Papaian, Haig | 13004 Reis St | | Whittier | CA | 90605 | | Undetermined | | Membership Claim | | | | No | $35,000.00 |
| 3.1940 | Paravato, Francis | 25789 Tournament Rd | | Valencia | CA | 91355 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1941 | Paris, Michael | 39550 County Road 45 | | Eaton | CO | 80615 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1942 | Parker, Js | 8175 S Virginia St | Suite 850-217 | Reno | NV | 89511-8922 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1943 | Parker, Matt | 335 Ritter Rd. | | Calhoun | LA | 71225-8240 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1944 | Parker, Michael | 8000 Spring Lake Park Rd Ne | | Spring Lake Park | MN | 55432 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1945 | Parker, Nora | 335 Ritter Rd. | | Calhoun | LA | 71225-8240 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1946 | Parkhill, Wayne | 275 Streaker Road | | Sykesville | MD | 21784 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1947 | Parkinson, Claude | 6704 Deland Ct | | Springfield | VA | 22152-3006 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1948 | Stretto ID 12486034 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1949 | Parr, Frederick | 45-162 Neepapa Pl | | Kaneohi | HI | 96744 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1950 | Parrill, Virgil | 2914 Emberwood Drive | | Garland | TX | 75043 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1951 | Parrish, Dwight | 1035 Bona Ct. | | Kernersville | NC | 27284 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1952 | Parrish, Leonard | PO Box 174 | | Valley Lee | MD | 20692 | | Undetermined | | Membership Claim | | | | No | $12,000.00 |
| 3.1953 | Parsons, James | 222 S 6th St | | Lehighton | PA | 18235 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1954 | Parsons, Keith | 167 Armstrong Drive | | Elk Ridge | UT | 84651-4573 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1955 | Pascoe, James | 5513 Timber Crest Ave | | Las Vegas | NV | 89131 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1956 | Patch, Ty | 300 W 12th St | | Taylor | TX | 76574 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1957 | Pate, James | 614 Weldon St. | | New Iberia | LA | 70560 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1958 | Patsch, Jack | 7 Longfellow Circle | | Ormond-By-The-Sea | FL | 32176 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.1959 | Patterson, Billy | 311 S 5th St | | Cyril | OK | 73029 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1960 | Patterson, John | 166 Fry Dr | | Chillicothe | OH | 45601-8546 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1961 | Patterson, Terry | 145 Greenbrier Rd | | Weirton | WV | 26062-3612 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1962 | Patterson, William | 6801 Sanger Ave | Suite 224 | Waco | TX | 76710 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1963 | Patzkowski, Bryan | 1605 N Willard St | | Altus | OK | 73521 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1964 | Pauli, David | 23 Turtle Rock Ct. | | Tiburon | CA | 94920 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1965 | Paxton, Marvin | 5048 Royal Oaks Drive | | Oroville | CA | 95966 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1966 | Paz, Frank | 91-1035 Makaike St | | Ewa Beach | HI | 96706 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1967 | Pearce, Jeffrey | PO Box 1634 | | Taylor | AZ | 85939-1634 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1968 | Pearson, Lawrence | 1110 Swan Mill Ct | | Suwanee | GA | 30024-2821 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1969 | Pearson, Scott | 4054 Ridgeline Dr | | Timnath | CO | 80547 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1970 | Pease, Martin | 811 Nels Adams Rd | | Dickson | TN | 37055 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.1971 | Peat, James | 3522 County Rd 101 | | Minnetonka | MN | 55345 | | Undetermined | | Membership Claim | | | | No | $6,500.00 |
| 3.1972 | Pecsi, William | 1918 E Birkdale Ln. | | Lake Havasu City | AZ | 86404 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1973 | Peerens, Emil | 1004 Commercial Ave | Pmb 412 | Anacortes | WA | 98221 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1974 | Pegan, Carlotta | 745 Los Feliz St | | Las Vegas | NV | 89110 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1975 | Stretto ID 12486654 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1976 | Penn, Nathaniel | 15 Glick Rd | | Lander | WY | 82520 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1977 | Penner, Darrel | 26809 N 149th Ave | | Surprise | AZ | 85387-6069 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1978 | Penninger, Charles | 487 Big Piney Loop | | Wilder | TN | 38589 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1979 | Penry, Frank | 8869 Wisteria Way | | Windsor | CA | 95492 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1980 | Pepple, Paul | 6659 7th St Se | | Carrington | ND | 58421 | | Undetermined | | Membership Claim | | | | No | $24,000.00 |
| 3.1981 | Pera, Michael | 20616 White St | | Tehachapi | CA | 93561-7935 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1982 | Perkins, Adam | 1080 Julie Ln Spc 120 | | S Lake Tahoe | CA | 96150-6222 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1983 | Stretto ID 12487067 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1984 | Perkins, Rebecca | P.O. Box 1516 | | Cathedral City | CA | 92235 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1985 | Perona, Clifford | 5158 Myrtle Dr. | | Concord | CA | 94521 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1986 | Perruzza, Steven | 14750 Pecos Street | | Westminster | CO | 80023 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1987 | Perry, Aubriann | 539 N Standage | | Mesa | AZ | 85201 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1988 | Perry, Bruce | 3714 Via De Anza | | San Marcos | CA | 92078-2322 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1989 | Perry, Darissa | 539 N Standage | | Mesa | AZ | 85201 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1990 | Perry, Logan | 539 N Standage | | Mesa | AZ | 85201 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1991 | Stretto ID 12486899 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1992 | Perry, Sheryl | 5548 Fair Lane Dr | | Jacksonville | FL | 32244-2307 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1993 | Peter, William | PO Box 737 | 10220 N 30th St | Richland | MI | 49083 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1994 | Peters, Paul | 713 W 24th St | | Farmington | NM | 87401 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.1995 | Peters, Randall | 1026 Waverly Dr | | Griffin | GA | 30224 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.1996 | Petersen, Guy | 20802 N Grayhawk Dr | Unit 1001 | Scottsdale | AZ | 85255 | | Undetermined | | Membership Claim | | | | No | $12,000.00 |
| 3.1997 | Peterson, Garrett | 6430 Hwy V | | Caledonia | WI | 53108 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1998 | Peterson, Gary | 3545 County Road H | Apt 8 | Franksville | WI | 53126 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.1999 | Peterson, Melody | 21039 Japatul Rd | | Alpine | CA | 91901 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2000 | Peterson, Ron | PO Box 407 | | Elsinore | UT | 84724 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2001 | Peterson, Scott | 11817 E Parkview Lane | | Scottsdale | AZ | 85255 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2002 | Peterson, Shane | 1144 Denman Valley St | | Henderson | NV | 89002 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2003 | Peterson, Steve | 1916 E. Foxmoor Circle | | Sandy | UT | 84092 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2004 | Petrick, Jordan | 5 Pine Shadows Trl | | Ormond Beach | FL | 32174 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2005 | Petro, Nerino | 2554 Charles St | | Rockford | IL | 61108 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2006 | Petrone, Steven | 1325 Jasmine Ln | | Lancaster | PA | 17601-7131 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2007 | Petty, Jesse | 2164 Olive Hill Church Loop | | Ramer | TN | 38367 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.2008 | Pharo, Aubrey | 3083 S Firstwater Ln | | Gold Canyon | AZ | 85118 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2009 | Pharo, Thomas | 1452 S Ellsworth Rd #3215 | Site 69 | Mesa | AZ | 85209 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2010 | Phelps, Carl | 3677 Fir St | | The Villages | FL | 32163 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2011 | Phillips, Casey | 18600 Upper Beckleysville Rd | | Hampsted | MD | 21074 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2012 | Phillips, Eric | 3565 S 1425 E | | Wendell | ID | 83355 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2013 | Phillips, William | 33822 Fishers Peak Parkway | | Trinidad | CO | 81082 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2014 | Phinisey, Jeffrey | 424 Needleseye Rd | | Fayetteville | WV | 25840-5342 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2015 | Piano, Robert | 2411 Fryer Point | | Fort Lauderdale | FL | 33305 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2016 | Pickens, Kevin | 276 Spring Meadows Drive | | Idaho Falls | ID | 83404 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2017 | Pickett, Karl | 1159 Farview Ct | | El Cajon | CA | 92021 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2018 | Pierce, Billy | PO Box 383 | | Flagler | CO | 80815 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2019 | Pierce, Raymond | 26 Nw 515 Rd | | Warrensburg | MO | 64093 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2020 | Piercy, Alan | 5212 Orchard Hills Avenue | | Las Vegas | NV | 89130 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2021 | Pierson, Randall | 6161 Racel St | | Las Vegas | NV | 89131 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2022 | Piluso, Dom | 5383 Old West Saanich Rd. | | Victoria | BC | V9E 2A8 | Canada | Undetermined | | Membership Claim | | | | No | $7,500.00 |
| 3.2023 | Pimentel, Christopher | 4638 Mammouth Lane | | Oakley | CA | 94561 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2024 | Pineda, Luis | 13112 San Felipe St. | | La Mirada | CA | 90638 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2025 | Pinkley, Pamela | 5618 Marietta Dr | | Crystal Lake | IL | 60014-4538 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2026 | Stretto ID 12488012 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2027 | Pipes, Larry | 3315 East Us Highway 54 | | El Dorado Springs | MO | 64744 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2028 | Pitt, Jeffrey | PO Box 301003 | | Escondido | CA | 92030-1003 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2029 | Plumley, Terry | 101 Davis St Apt 202 | | Corning | NY | 14830-1852 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2030 | Plummer, Thomas | 5925 Chaco Loop Ne | | Rio Rancho | NM | 87144 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2031 | Podojil, Janet | 36123 Hedgerow Park Dr | | North Ridgeville | OH | 44039 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2032 | Pogge, George | 16718 13th St | | Lawrence | KS | 66044-9342 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2033 | Polito, Michael | 9364 Princeton St | | Highlands Ranch | CO | 80130 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2034 | Polk, George | 1074 E French Ave | | Orange City | FL | 32763 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2035 | Pollock, Rick | 5388 San Kristia Ave. Ste110 | | Las Vegas | NV | 89141 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2036 | Ponce, Ryen | 4262 Blue Diamond Rd | Suite 102-188 | Las Vegas | NV | 89139 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2037 | Pool, Charles | 233 Rogue River Hwy. #242 | | Grants Pass | OR | 97527-1600 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2038 | Poore, Judy | 11929 Day Rd | | Maybee | MI | 48159-9733 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2039 | Pope, Mike | 10246 State Highway Kk | | Dexter | MO | 63841-8893 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2040 | Porter, Brenda | 8255 Charlaura Ct | | Sacramento | CA | 95828-3622 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2041 | Porter, Byron | 8255 Charlaura Ct | | Sacramento | CA | 95828-3622 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2042 | Porter, Dennis | 4200 N Gelding Circle | | Prescott Valley | AZ | 86314 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2043 | Possail, Douglas | 2867 Cr 125 | | Arco | MN | 56113 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2044 | Potter, Dean | 6068 Atkins Dr | | Troy | MI | 48085-1327 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2045 | Potter, Steven | 23406 State Route 9 Ne | | Arlington | WA | 98223 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2046 | Potts, Brian | 30213 1st Pl S | | Federal Way | WA | 98003 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2047 | Stretto ID 12488462 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2048 | Pouryad, David | 25062 Camino Del Mar Unit G | | Laguna Niguel | CA | 92677 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2049 | Powell, Doug | 5600 Marco Ln | | Atascadero | CA | 93422-2588 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2050 | Powell, Kent | 31407 E Nine Dr | | Laguna Niguel | CA | 92677 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2051 | Poynter, Christopher | 131 Kennan St # A | | Santa Cruz | CA | 95060-2810 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2052 | Stretto ID 12488737 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2053 | Presley, Joe | 2054 Mccloud River Rd | | Chula Vista | CA | 91913 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2054 | Preston Arza LLP | 301 North Palm Canyon Drive | Suite 103-102 | Palm Springs | CA | 92262-5672 | | Undetermined | | Professional Services | | | | No | $72,444.60 |
| 3.2055 | Preuss, Jeffrey | 8136 Vista Forest Drive | | Roanoke | VA | 24018 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2056 | Price, Antoine | 135 Avenida Florencia | | San Clemente | CA | 92672-4921 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2057 | Price, Brian | 39818 Clements Way | | Murrieta | CA | 92563 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2058 | Price, Grant | 4901 Bryant St | | Denver | CO | 80221 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2059 | Price, Kendall | 532 Henry Day Ct | | Draper | UT | 84020 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2060 | Stretto ID 12488924 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2061 | Stretto ID 12463205 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2062 | Priest, Stephen | 2704 Worthington Ave | | Bakersfield | CA | 93308-1543 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2063 | Prihoda, Thomas | 5314 Vista Court Drive | | San Antonio | TX | 78247 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2064 | Priller, John | 20251 Basalt St Nw | | Anoka | MN | 55303 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2065 | Primer, Brian | PO Box 534 | | Fernwood | ID | 83830-0534 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2066 | Proctor, Brian | PO Box 837 | | Lyman | WY | 82937 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2067 | Prouse, Kirk | 2205 Indian Wells Ct | Ste 107 | Oxnard | CA | 93036 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2068 | Prouser, Stanley | 2023 Conan Doyle Way | | Eldersburg | MD | 21784 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2069 | Pruett, David | 7435 Riverton Ave | | Sun Valley | CA | 91352-5125 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2070 | Pruitt, Douglas | 232 E. South St | | Bremen | ID | 46506 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2071 | Pulsipher, Ronald | P.O.Box 248 | | Electric City | WA | 99123-0248 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2072 | Purchard, Paul | PO Box 2258 | | Truckee | CA | 96160 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2073 | Purdy, Steven | 55 Erickson Ct | | Concord | NC | 28025 | | Undetermined | | Membership Claim | | | | No | $5,000.00 |
| 3.2074 | Purkerson, Scott | 710 York Way | | Sparks | NV | 89431-2260 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2075 | Pyatt, Waylon | 210 W 1750 S | | Perry | UT | 84302 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2076 | Pythoud, Christophe | 2565 N Springfield St | | Buckeye | AZ | 85396 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2077 | Quesada, Robert | PO Box 185 | | Tonto Basin | AZ | 85553 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2078 | Quick, Victoria | 5200 Irvine Blvd Spc 189 | | Irvine | CA | 92620-2041 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2079 | Quigley, Lawrence | 4593 W Ravine Ln | | Brown Deer | WI | 53223 | | Undetermined | | Membership Claim | | | | No | $24,000.00 |
| 3.2080 | Race, Dennis | 21690 Holly Crest Drive | | Brookfield | WI | 53045 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2081 | Rader, Scott | 6901 Singleton Bend Road | | Marble Falls | TX | 78654 | | Undetermined | | Membership Claim | | | | No | $500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2082 | Raffucci, Luis | 431 Broadway Estate | | Eagle | CO | 81631 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2083 | Stretto ID 12489608 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2084 | Rahn, William | 6055 Ocasa Dr. | | Jurupa Valley | CA | 91752-3058 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2085 | Rainey, Stevon | 710 E Valencia Dr | | Amarillo | TX | 79118 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2086 | Rains, Vaughn | PO Box E | 205 N 8th Street | Lakeside | OR | 97449 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2087 | Stretto ID 12489556 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2088 | Ralph, William | 8 Michigan Rd. | | Bellerose Village | NY | 11001 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2089 | Stretto ID 12489758 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2090 | Ramirez, Jack | 321 N Alvord St | | Ridgecrest | CA | 93555 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2091 | Ramnarine, Arnold | 749 E 92nd St Apt 1 | | Brooklyn | NY | 11236 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2092 | Ramos, Craig | 2550 Sanderling Drive | | Pleasanton | CA | 94566 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2093 | Ramsay, William | 570 E Canal St | | Newcomerstown | OH | 43832 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2094 | Ramsey, Dennis | PO Box 1175 | | Newburgh | IN | 47629 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2095 | Ranalla, Joseph | 1677 Eagle Rock Rd | | Prescott | AZ | 86301 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2096 | Rand, William | 2959 Night Watch Way | | Alpine | CA | 91901 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2097 | Randall, Kelle | 200 Wauhillau Ct 118B | | Nowata | OK | 74048 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2098 | Randleas, Steven | 1231 E Willis Creek Rd | | Winston | OR | 97496 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2099 | Randolph, Michael | 713 Ne Windrose Dr | Apt A | Kansas City | MO | 64155 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2100 | Rankin, Matthew | 18100 E Fall Dr | | Independence | MO | 64055-6958 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2101 | Stretto ID 12489862 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2102 | Rash, Anthony | 19 Klamath St | | Oceanside | CA | 92057 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2103 | Rasmussen, Steven | 323 Aspen Rd | | Glorieta | NM | 87535 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2104 | Stretto ID 12489942 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2105 | Stretto ID 12490087 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2106 | Raufeisen, Gordon | 1016 Revere Cir | | Plano | TX | 75075-2610 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2107 | Stretto ID 12485029 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2108 | Rayburn, Chris | 2132 Patsy Hill Rd | | Tylertown | MS | 39667 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2109 | Raymer, Jordan | 9044 Hamilton St | | Alta Loma | CA | 91701-4741 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2110 | Raymer, Leighton | 10904 Mayberry St. | | Fontana | CA | 92337 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2111 | Reagan, David | 2544 Lafayette Dr. | | Lafayette | IN | 47909 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2112 | Reagan, Thomas | 5408 Olive Ave Se | | Auburn | WA | 98092 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2113 | Reams, Richard | 6048 W Ten Star Drive | | Tucson | AZ | 85713 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2114 | Redden, Robert | 130 Allen St | | Arroyo Grande | CA | 93420-3302 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2115 | Redger, Steve | 1105 Willowbriar Ln | | Deer Park | TX | 77536 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2116 | Redlin, Richard | 5150 Oakridge Ave #12 | | Pahrump | NV | 89048 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2117 | Redlin, Victoria | 2624 Rudolph Dr | | Simi Valley | CA | 93065 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2118 | Reed, David | 9324 Las Lomas Drive | | Santee | CA | 92071 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2119 | Reed, Michael | 1012 Indian Dr | | Enid | OK | 73703-7107 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2120 | Reed, Steven | 2178 S State St | Suite A | Ann Arbor | MI | 48104 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2121 | Reedstrom, James | 3456 Solway Rd | | Duluth | MN | 55810-9504 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2122 | Stretto ID 12490308 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2123 | Reever, Richard | PO Box 2205 | 304 Juniper Street | Kings Mountain | NC | 28086 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2124 | Reid, Roger | 1704 Brookdale Ln Ne | | Cedar Rapids | IA | 52402 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.2125 | Reigada, Joseph | 1846 Route 44 55 | | Modena | NY | 12548 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2126 | Reineke, Jeffery | 4351 N 900 E | | Buhl | ID | 83316-5043 | | Undetermined | | Membership Claim | | | | No | $24,000.00 |
| 3.2127 | Reins, Charles | PO Box 909452 | | Gainesville | GA | 30501 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2128 | Reitz, Richard | 3656 E Taylor Lane | | Gilbert | AZ | 85295 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2129 | Renaud, Clyde | 106 Morrow Dr. | | Slidell | LA | 70461 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2130 | Renfro, Danial | 20524 Us Hwy 10 East | | Clinton | MT | 59825 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2131 | Renfro, Douglas | 36835 Beavertail Rd | | Clinton | MT | 59825-9124 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2132 | Renwick, Paul | 3113 Pine Cone Court | | Grand Junction | CO | 81504-5965 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2133 | Repnak, Richard | 1225 Lost Creek Dr | | Kalispell | MT | 59901 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2134 | Reser, Jim | PO Box 661 | | Condon | OR | 97823 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2135 | Stretto ID 12490659 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2136 | Reuter, John | 5240 Fairmont Street | | Pahrump | NV | 89061 | | Undetermined | | Membership Claim | | | | No | $500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2137 | Revell, Chris | 7211 Chaparral Cove Ln | | Las Vegas | NV | 89131 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2138 | Rhoades, Bryan | 5456 S Lakeview St | | Littleton | CO | 80120 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2139 | Rhodes, Mike | 200 N. Mullan St | Ste 215 | Spokane Valley | WA | 99206 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2140 | Rhodes, Reuben | 167 Houghton Dr | | Winchester | TN | 37398 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2141 | Riben, Todd | 86 Pleasant Valley Road | | Old Bridge | NJ | 08857 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2142 | Rice, Jaret | 2618 E. Linwood Ave. | | Turlock | CA | 95380 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2143 | Rich, Brian | 21012 Lacebark Ln | | Mission Viejo | CA | 92691 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2144 | Rich, James | 2061 E 775 S | | Springville | UT | 84663-3206 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2145 | Rich, Nathan | 2061 E 775 S | | Springville | UT | 84663-3206 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2146 | Rich, Stephen | 2061 E 775 S | | Springville | UT | 84663 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2147 | Stretto ID 12490988 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2148 | Richardson, Don | 3760 Phillips Gap Rd | | West Jefferson | NC | 28694 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2149 | Stretto ID 12491082 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2150 | Richardson, Robert | 24215 Preston Trail | | Harlingen | TX | 78552 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2151 | Richey, Elizabeth | P.O. Box 4102 | | Blue Jay | CA | 92317 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2152 | Richter, Jennifer | 91 Mira Mesa | | Rancho Santa Margarita | CA | 92688 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2153 | Richter, Mark | 19 Bay Track Ct | | Ocklawaha | FL | 32179 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2154 | Rickey, Brian | 5946 S Nebraska St | | Marion | IN | 46953 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2155 | Rickey, Jeffry | 45062 Saltz Rd | | Canton | MI | 48187 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2156 | Stretto ID 12491280 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.2157 | Rieber, Thomas | 3688 Bears Den Dr | | Sedalia | CO | 80135-8956 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2158 | Riedel, Jeffrey | 19161 Highland View Lane | | Trabuco Canyon | CA | 92679-1002 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2159 | Riemenschneider, Guy | 504 E. Fm 20 | | Lockhart | TX | 78644 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2160 | Riggs, Brett | 12003 Bluebonnet Lane | | Granger | IN | 46530 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2161 | Riggs, Jay | 1218 S Hwy 89A | | Kanab | UT | 84741 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2162 | Riggs, Richard | 1466 Ridgewood Dr | | San Jose | CA | 95118 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2163 | Ritter, Edward | 20 Alcoba | | Irvine | CA | 92614-8424 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2164 | Ritter, Kevin | 17592 E 300 North Rd | | Heyworth | IL | 61745 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2165 | Ritter, Ronald | 3032 E. Commercial Blvd. | Unit 126 | Fort Lauderdale | FL | 33308 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.2166 | Roan, Roger | 2668 Handstand Way | | Tracy | CA | 95377 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2167 | Robbins, Jason | 828 Union Church Rd | | Seminary | MS | 39479 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2168 | Roberts, Clark | 3581 W 5350 S | | Roy | UT | 84067 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.2169 | Roberts, David | PO Box 156 | | Natalia | TX | 78059 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2170 | Stretto ID 12492075 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2171 | Roberts, James | 599 Interstate Parkway | | Bradford | PA | 16701 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2172 | Robertson, James | 765 East 3750 North | | Provo | UT | 84604 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2173 | Robin, Julie | 17834 Gustin Ln | | Perris | CA | 92570-7632 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2174 | Robinson, Debra | 35653 Abelia St. Ste D #457 | | Murrieta | CA | 92562 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2175 | Robinson, Frank | 2940 S. Dandelion St. | | Pahrump | NV | 89048 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2176 | Robinson, Raymond | 27890 Clinton Keith Rd. #D457 | | Murrieta | CA | 92562 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2177 | Robinson, Tai | 9851 S Borg Dr | | Sandy | UT | 84092-4121 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2178 | Robison, Robert | 2246 Washington Ave | | Redding | CA | 96001 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2179 | Stretto ID 12491959 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2180 | Rock, Maria | PO Box 962 | | Newport | OR | 97365 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2181 | Rockwell, William | PO Box 863 | | Elgin | TX | 78621 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2182 | Rodarmel, Michael | 2784 Pine Castle Dr | | Hanford | CA | 93230-2335 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2183 | Rodriguez, Gerardo | 130 Cayo Costa Ct | | Royal Palm Beach | FL | 33411 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2184 | Rodriguez, Samuel | 2527 Sweet Harmony Lane | | Union | KY | 41091 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2185 | Stretto ID 12492191 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2186 | Roell, Kenneth | 512 Twin Creeks Dr | | Goldsboro | NC | 27530 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2187 | Roemer, John | 3021 Benjamin St Ne | | Minneapolis | MN | 55418 | | Undetermined | | Membership Claim | | | | No | $500.00 |

In re: Front Sight Management LLC
Case No. 22-11824 (ABL)

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2188 | Rogers, Bruce | 2552 W 11370 S | | South Jordan | UT | 84095 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2189 | Rogge, David | 4918 W Zeamer St | | Lincoln | NE | 68524-1429 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2190 | Roggenkamp, Jon | P.O. Box 758 | | Crestline | CA | 92325-0758 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2191 | Rohman, Gary | PO Box 1970 | | Eagle | ID | 83616 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2192 | Stretto ID 12492301 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2193 | Roller, Rick | 2415 E Broadview Way | | Sandy | UT | 84092-5625 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2194 | Romano, Tony | 13612 Ne 138th St | | Kirkland | WA | 98034 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2195 | Romero, Mark | 1028 N Marilyn Drive | | Pocatello | ID | 83204 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2196 | Rosado, Robert | 3277 Rodrick Cir | | Orlando | FL | 32824 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2197 | Rosasco, James | 4894 Lower Mountain Rd | | Lockport | NY | 14094 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2198 | Rose, David | 318 Amethyst Avenue | | Newport Beach | CA | 92662 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2199 | Rose, James | 55 Parsley Ln | | Chico | CA | 95973-9446 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2200 | Stretto ID 12450074 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2201 | Rose, Robert | 4245 Squaw Creek Dr | | Frisco | TX | 75035 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2202 | Rosemeier, Gerard | 219 Art St Nw | | New Prague | MN | 56071 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2203 | Rosenberger, Roger | 2100 Starr Rd | | Quakertown | PA | 18951-2172 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2204 | Rosenthal, Mark | PO Box 1598 | | Ridgecrest | CA | 93556 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2205 | Ross, John | 3015 Roscommon Dr | | Murfreesboro | TN | 37128 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2206 | Ross, John | PO Box 1040 | | Ingram | TX | 78025 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2207 | Ross, Terrance | 184 Laurel Wood Ct | | Simi Valley | CA | 93065 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2208 | Stretto ID 12492910 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2209 | Rowe, Daniel | 6091 Alliene Rd | | Ludington | MI | 49431 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.2210 | Rowen, John | 46 Hillside Rd. | | Boxford | MA | 01921 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2211 | Rowley, Mindy | 12497 Pinos Verde Lane | | Victorville | CA | 92392-4428 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2212 | Roybal, Ryan | 10075 Woodchuck Circle | | Cherry Valley | CA | 92223 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2213 | Rubottom, Thomas | 702 Se Heron Dr. | | College Place | WA | 99324 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2214 | Ruby, Anthony | 5531 Old Ranch Road #49 | | Oceanside | CA | 92057 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2215 | Rudd, Travis | 2398 W 1500 S | | Syracuse | UT | 84075 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2216 | Ruiz, Alejandro | 3218 Buck Meadow Trl | | Spring Branch | TX | 78070 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2217 | Rund, Aaron | 1267 Nw Spencer Mountain Dr | | Albany | OR | 97321 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2218 | Rundell, Phillip | 536 E Jefferson Ave | | Sisters | OR | 97759 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2219 | Runkel, Steve | 1152 E 900 N | | North Manchester | IN | 46962-8733 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2220 | Rupp, Gerald | 1745 Montgomery Cir | | Longmont | CO | 80504-3770 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2221 | Rush, Chris | 6 Coventry Ct | | Berlin | MD | 21811-1614 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2222 | Rushe, Todd | 126 Cane Creek Harbor Rd | | Seneca | SC | 29672-6811 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2223 | Russell, James | 5 Knollwood Ln | | Stockholm | NJ | 07460 | | Undetermined | | Membership Claim | | | | No | $44,503.00 |
| 3.2224 | Russell, John | 1910 Cobden School Road | | Cobden | IL | 62920 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2225 | Ruth, Charles | 5928 Orange Rd | | West Palm Beach | FL | 33413 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2226 | Ryal, Mary | 8360 Bluffview Way | | Colorado Springs | CO | 80919-4500 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2227 | Ryal, Paul | 8360 Bluffview Way | | Colorado Springs | CO | 80919-4500 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2228 | Ryan, David | 561 Planters Manor Way | | Bradenton | FL | 34212 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2229 | Ryan, Howard | 705 Shakespear Ct | | Roseville | CA | 95747 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.2230 | Ryan, James | 994 Lightfoot Dr | | Shirley | AR | 72153 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2231 | Ryan, Michael | 980 N Tanque Verde Loop Rd | | Tucson | AZ | 85748-3828 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2232 | Ryder, Jeffry | 5512 Jasper Butte St | | Las Vegas | NV | 89130-3714 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2233 | Ryle, Amber | 2925 S Escondido Court | | Reno | NV | 89502 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2234 | Sabin, Guy | 1762 Corvallis Ct | | De Pere | WI | 54115-4107 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2235 | Saitz, David | 1253 Park Pacifica Ave | | Pacifica | CA | 94044 | | Undetermined | | Membership Claim | | | | No | $500.00 |

**Schedule F Attachment**

Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2236 | Salles, George | 1970 Pawhuska Pl | | Colorado Springs | CO | 80915-1913 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2237 | Stretto ID 12493794 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2238 | Sample, Zachary | N8092 577th St | | Colfax | WI | 54730-4433 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2239 | Samples, Stephen | 2208 2nd Ave | | Nitro | WV | 25143 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2240 | Sampson, Cathy | 5040 Tenabo Ave | | Crescent Valley | NV | 89821 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2241 | Sampson, David | 1702 A St Ste C | | Sparks | NV | 89431 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2242 | Sampson, Eric | 3835 Starfield Ln | | Las Vegas | NV | 89147 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2243 | Sams, Mark | 7208 Ballygar Way | | Elk Grove | CA | 95758 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2244 | San Vicente, Rene | 2127 Dale Evans Way | | Kingman | AZ | 86409 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2245 | Sanborn, Richard | 100 Abbeywood Circle | | Streamwood | IL | 60107 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2246 | Stretto ID 12493834 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2247 | Sanders, Austin | 413 4th St | | Manhattan Beach | CA | 90266 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2248 | Sanders, Bill | 815 Avenida Madera | | Chula Vista | CA | 91910 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2249 | Sanders, Mark | PO Box 1807 | | Battle Ground | WA | 98604 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2250 | Sanderson, Daniel | 166 N 200 E | | Washington | UT | 84780-1641 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2251 | Sandholm, Scott | 535 Camp St | | Platteville | WI | 53818 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2252 | Sandoval, Daniel | 4340 Homestead Rd | | Pahrump | NV | 89048 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2253 | Sandowick, Michael | 429 Hyland Dr | | East Stroudsburg | PA | 18301 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2254 | Sanquist, Steve | 4532 West Ave.J5 | | Lancaster | CA | 93536 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2255 | Santos, Samuel | 11635 Firestone Blvd. | Apt 113 | Norwalk | CA | 90650 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2256 | Sardella, Craig | 2051 Granite Bar Way | | Gold River | CA | 95670 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2257 | Sarino, Melanie | 1320 Joshua Ave., Ste. A | | Parker | AZ | 85344 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2258 | Sass, Paul | 6121 85th Ave W | | University Place | WA | 98467 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2259 | Satterfield, Paul | 1219 Parkside Drive | | Fairmont | WV | 26554 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2260 | Sautter, Patrick | 3374 W 154th Place | | Broomfield | CO | 80023 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2261 | Savage, John | 474 W 350 N | | Blackfoot | ID | 83241 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2262 | Sayers, Frank | 8780 E Mckellips Rd | Space 473 | Scottsdale | AZ | 85257 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2263 | Saylor, Jerry | 210 S. Village Drive | | West Des Moines | IA | 50265 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2264 | Scarry, Arthur | 15 Glen Ln | | Parksville | NY | 12768 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2265 | Schaefer, Richard | 13121 Sw Tamera Ln | | Tigard | OR | 97223-1680 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2266 | Schaeffer, James | 4518 E Harvey Way | | Long Beach | CA | 90808 | | Undetermined | | Membership Claim | | | | No | $35,000.00 |
| 3.2267 | Schaffer, Robert | 3050 Emerson Dr | | Prescott | AZ | 86301 | | Undetermined | | Membership Claim | | | | No | $5,500.00 |
| 3.2268 | Schantzen, Timothy | 760 W Rio Teras | | Green Valley | AZ | 85614-4386 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2269 | Schardt, Lowell | 85546 580th Ave | | Wayne | NE | 68787 | | Undetermined | | Membership Claim | | | | No | $2,003.00 |
| 3.2270 | Schares, Paul | 425 22nd St. S. | | Fargo | ND | 58103-1345 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2271 | Schares, Stephen | 1700 Carriage Home Dr. | Apt B | Austin | MN | 55912 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2272 | Schehl, Michael | 3921 W Dyer Rd. | | Pahrump | NV | 89048 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2273 | Scheller, Dennis | PO Box 558 | | Oakhurst | CA | 93644 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2274 | Scherer, Michael | 922 Wigwam Hollow Rd | Apt 1 | Macomb | IL | 61455 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2275 | Scherzer, Benn | 3045 Gentle Breezes Ct. | | Melbourne | FL | 32934-7521 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2276 | Schieber, Cedric | 2540 Reeves Creek Rd | | Selma | OR | 97538 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2277 | Schierer, Glenn | 9602 71st Ave E | | Palmetto | FL | 34221 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2278 | Schisler, Richard | 882 Sherwood Drive | | Mendon | VT | 05701 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2279 | Schlager, Louis | 6800 Golf Course Blvd | E-48 | Punta Gorda | FL | 33982 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2280 | Schlaich, Mark | 11064 Provence Lane | | Tujunga | CA | 91042 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2281 | Stretto ID 12494669 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2282 | Schmid, Calvin | 213 Highland Gate Dr | | Johnson City | TN | 37615 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2283 | Schmidt, Jeffery | 2932 Winchester Dr | | Round Rock | TX | 78665-7804 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2284 | Schmolze, Peter | 6416 Pound Apple Ct | | Columbia | MD | 21045 | | Undetermined | | Membership Claim | | | | No | $9,003.00 |
| 3.2285 | Schmucker, Robert | PO Box 1406 | | Hawkinsville | GA | 31036 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2286 | Schnurman, William | 8004 Overlook Drive | | Mechanisville | VA | 23111 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |

**Schedule F Attachment**

Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2287 | Stretto ID 12494898 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2288 | Schommer, Craig | 37573 Se Gordon Creek Rd | | Corbett | OR | 97019 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2289 | Schooler, Brian | 4534 Via Aciando | | Camarillo | CA | 93012 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2290 | Schoonmaker, Gary | 2701 Howlett Hill Rd | | Marcellus | NY | 13108 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2291 | Schorr, Janice | 32 W. 200 S. #132 | | Salt Lake City | UT | 84101 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2292 | Schott, Dean | 1405 Sweetbriar Ct. | | Brentwood | CA | 94513 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2293 | Schroerlucke, Tyler | 39422 Calle El Parado | | Santa Clarita | CA | 91390-1012 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2294 | Schultz, Dean | 280 Hunter Park Way | | Fallon | NV | 89406 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2295 | Schultz, Dorothy | 801 Huntington Ave | Apt 311 | Warren | IN | 46792 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2296 | Schultz, Gary | 1665 Arlington Ave E | | Saint Paul | MN | 55106-1506 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2297 | Schultz, Roger | 1000 N. Lincoln Ave | | Fullerton | CA | 92831 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2298 | Schultz, Thomas | 905 Carsins Run Rd | | Aberdeen | MD | 21001 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2299 | Schupp, Craig | 14929 N Old Guslander Trail N | | Marine On St Croix | MN | 55047-8706 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2300 | Schwebke, John | 106 Eagle Mountain Cove | | Georgetown | TX | 78633 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2301 | Scofield, Kenneth | 33883 Terra Circle | | Corvallis | OR | 97333 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2302 | Stretto ID 12495310 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2303 | Scott, James | 4522 Pacific Ave | | Tacoma | WA | 98418 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2304 | Scott, Jerry | 121 Bernoulli Cir | | Oxnard | CA | 93030 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2305 | Scott, Joseph | 2632 Barbaradale Cir | | Las Vegas | NV | 89146-5160 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2306 | Scott, Lee | 2510 W Champagne Dr | | Eagle | ID | 83616 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2307 | Scott, Mark | 14713 Connell St | | Overland Park | KS | 66221 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2308 | Scott, Randolph | 340 April Sun Ct | | Woodland Park | CO | 80863 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2309 | Scott, Rodney | 23 Glenn Rd North | | Montesano | WA | 98563 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2310 | Scott, Sean | 14312 Ne 108th Street | | Vancouver | WA | 98682 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2311 | Scott, Shawn | 7817 Noid Drive | | Brooklyn Park | MN | 55428 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2312 | Scully, Robert | 9305 St. James Circle | | Las Vegas | NV | 89117 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2313 | Seamons, Bryan | 4025 W 500 S | | Malad | ID | 83252 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2314 | Seay, Michael | 995 Luna Ter | | Titusville | FL | 32796-2511 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2315 | Secor, John | 2 Walker Place | | Roswell | NM | 88203-8025 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2316 | Seegmiller, David | 2406 Wood Hall Way | | Bountiful | UT | 84010 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2317 | Selbo, Robert | 1116 Blue Jay Dr | | Greentown | IN | 46936 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2318 | Selby, Eric | P O Box 833 | | Aguanga | CA | 92536 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2319 | Selden, Randy | PO Box 969 | | Islamorada | FL | 33036 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2320 | Sell, Glynda | 1951 Blue Quail Dr | | Amarillo | TX | 79124-3634 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2321 | Selmeczy, Endre | 489 North L Street | | Livermore | CA | 94551 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2322 | Stretto ID 12453809 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2323 | Semenuk, Michael | 810 Stagwell Rd | | Queenstown | MD | 21658 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2324 | Senra, Joseph | 8780 E Mckellips Rd | Unit #71 | Scottsdale | AZ | 85257 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2325 | Seppi, Victor | 15152 Avenue 88 | | Pixley | CA | 93256 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2326 | Serrano, Arnold | 1401 N Berni St | | Santa Ana | CA | 92073 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2327 | Severs, John | 2990-110th Street | | Wilton | IA | 52778 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2328 | Sexton, Robert | 3105 Meridian Meadows Road | | Greenwood | IN | 46142 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2329 | Seymore, Willie | 3525 Niagara St | | Denver | CO | 80207-1431 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2330 | Seymour, John | 8218 County Rd 12 S | | Alamosa | CO | 81101 | | Undetermined | | Membership Claim | | | | No | $3,500.00 |
| 3.2331 | Sgarlatti, Anthony | 9729 W Mohawk Ln | | Peoria | AZ | 85382 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2332 | Shaffer, Gary | 7801 Sutherland Dr | | Bakersfield | CA | 93309 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2333 | Shasky, Rae | 16017 Paseo Del Campo | | San Lorenzo | CA | 94580 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2334 | Shaull, Thomas | 555 S Park St | | Dallastown | PA | 17313-9726 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2335 | Shaver, Douglas | 2829 Mill Creek Rd | | Mentone | CA | 92359 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2336 | Sheeder, Ronald | 202 Sw 2nd St | | Panora | IA | 50216-1031 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2337 | Sheeder, William | PO Box 624 | 120 W Church St | Panora | IA | 50216 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2338 | Sheffer, Brett | 2421 Margaret Drive | | Newport Beach | CA | 92633 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2339 | Sheffield, Stephen | PO Box 911955 | | St. George | UT | 84791 | | Undetermined | | Membership Claim | | | | No | $48,000.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2340 | Sheldon, Richard | 8405 Faith Lane | | Montgomery | AL | 36117 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2341 | Shen, Solomon | 2850 Spring Breeze Way | | Kissimmee | FL | 34744 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2342 | Shenk, Andrew | PO Box 2509 | | Eagle | ID | 83616 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2343 | Sheppard, Richard | 2146 Clemetson St Ne | | Grand Forks | ND | 58203-9431 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2344 | Sherbert, Mark | 3639 Mulberry Dr | | St George | UT | 84790 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2345 | Stretto ID 12502922 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2346 | Sherman, Roger | PO Box 24 | | Arab | AL | 35016 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2347 | Shiffert, Kent | 101 Legend Dr | | Fredericksburg | VA | 22406-8448 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2348 | Stretto ID 12496515 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2349 | Stretto ID 12496499 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2350 | Shipman, David | 4149 S Watson St | Suite G | Visalia | CA | 93277 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2351 | Shirer, Charles | 13482 Misty Meadow Ct | | Chino Hills | CA | 91709 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2352 | Shoemate, James | 1150 Wright Rd | | Hollister | CA | 95023 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2353 | Short, Phillip | 1243 Greenhill Rd | | Marietta | OH | 45750 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2354 | Stretto ID 12496476 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2355 | Shubin, Andrea | 2100 Port Durness Pl | | Newport Beach | CA | 92660 | | Undetermined | | Membership Claim | | | | No | $30,000.00 |
| 3.2356 | Shumate, Gordon | 150 South Ridge Drive | | Smoot | WY | 83126-8705 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2357 | Shumate, Linda | 150 South Ridge Drive | | Smoot | WY | 83126-8705 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2358 | Sickels, Edward | 75 N Woodward Ave | #88431 | Tallahassee | FL | 32313 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2359 | Siegel, Jeffrey | PO Box 219 | | Woodstock | NY | 12498 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2360 | Siess, Girard | 2450 Brent Ave. Sw | Unit B | Winter Haven | FL | 33880 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2361 | Sigurdson, Vincent | 104 Krispin Ln | | East Setauket | NY | 11733 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2362 | Sillanpaa, William | 9143 Edward St | Apt 108 | Chilliwack | BC | V2P 4C5 | Canada | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2363 | Silva, Robert | 142 Via Havarre | | Merritt Island | FL | 32953 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2364 | Silver, Roxanne | 690 Roberts Rd | #319 | Pacifica | CA | 94044 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2365 | Silvestri, Mario | 737 Valleyview Dr | | Endwell | NY | 13760-1607 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2366 | Simmons, Charles | 4 Scamman St | Ste 19-322 | Saco | ME | 04072 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.2367 | Simmons, Daniel | 6620 S Upham St | | Littleton | CO | 80123 | | Undetermined | | Membership Claim | | | | No | $31,006.00 |
| 3.2368 | Simmons, Joshua | 532 North Sycamore Avenue | | Rialto | CA | 92376 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2369 | Simmons, Kent | 2217 Manley Ct | | Bakersfield | CA | 93306 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2370 | Simon, Jeffrey | PO Box 1254 | | Langhorne | PA | 19047 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2371 | Simpson, Brian | PO Box 2535 | Rpo Banks Centre | Kelowna | BC | V1X 6A6 | Canada | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2372 | Simpson, Gary | 3802 Hidden Trail Dr | | Jamul | CA | 91935 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2373 | Sincere, David | 1290 West Ave | | Clermont | FL | 34711 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2374 | Sipes, Brett | 1448 Napton Rd | | Adrian | OR | 97901 | | Undetermined | | Membership Claim | | | | No | $4,500.00 |
| 3.2375 | Sipes, Mona | 5150 Fair Oaks Blvd | 101-324 | Carmichael | CA | 95608 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2376 | Sise, Jason | 20021 N. 3rd Ave | | Phoenix | AZ | 85027 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2377 | Stretto ID 12473410 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2378 | Skartveit, Eric | 529 West Saint John Road | | Phoenix | AZ | 85023 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2379 | Skorohod, Leeann | 2452 Green Mountain Ct | | Las Vegas | NV | 89135 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2380 | Skrisson, Joseph | 6936 Royal Saint George | | Clarkston | MI | 48348-4829 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2381 | Stretto ID 12497285 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2382 | Stretto ID 12497484 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2383 | Slater, John | PO Box 58273 | | Fairbanks | AK | 99711 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2384 | Stretto ID 12497316 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2385 | Slifkin, Timothy | 848 N. Rainbow Blvd #5393 | | Las Vegas | NV | 89107 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2386 | Sliger, Nicholas | 155 E Jacaranda St | | Mesa | AZ | 85201 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2387 | Slivkoff, Michael | 15103 Barnwall St. | | La Mirada | CA | 90638 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2388 | Smart, Karen | 4605 Schurz Hwy | | Fallon | NV | 89406 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2389 | Smith, Brandon | 2834 S Bloomington Dr E | | St. George | UT | 84790 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2390 | Smith, Bryan | 3003 22nd St Pl Sw | | Puyallup | WA | 98373 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2391 | Smith, Charles | 3509 Yorktown Dr | | Yuba City | CA | 95993 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2392 | Smith, Charles | 290 Painter St | | Rio Dell | CA | 95562-1415 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2393 | Smith, Dale | 695 250th Ave | | Minnesota Lake | MN | 56068 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |

**Schedule F Attachment**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2394 | Smith, Dale | 6700 Telephone Rd | Apt. 206 | Ventura | CA | 93003 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2395 | Smith, Daniel | 46006 N 37th Ln | | New River | AZ | 85087-6963 | | Undetermined | | Membership Claim | | | | No | $81,003.00 |
| 3.2396 | Stretto ID 12497632 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2397 | Stretto ID 12497562 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2398 | Stretto ID 12497740 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2399 | Smith, Donald | 6100 Port Of Dreams Dr | | Las Vegas | NV | 89130-7093 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2400 | Stretto ID 12497569 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2401 | Smith, Earl | 24378 Bay Ave. | | Moreno Valley | CA | 92553 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2402 | Smith, Emanuel | PO Box 93 | | Sycamore | KS | 67363 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2403 | Smith, Gary | 1055 Silver Lane | | Mckees Rocks | PA | 15136 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2404 | Smith, James | 641 Windchester Dr | | Cle Elum | WA | 98922 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2405 | Smith, James | 1200 Westchester Pl | | Los Angeles | CA | 90019 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2406 | Smith, James | 1909 Coralino Drive | | Henderson | NV | 89074 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2407 | Smith, Jerry | 1356 County Road 600 N | | Eureka | IL | 61530-9327 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2408 | Smith, Jim | 21523 Aurora Park Dr | | Richmond | TX | 77406 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2409 | Smith, Leonard | 2354 Clairette Place | | Manteca | CA | 95337 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2410 | Smith, Lisa | 641 Windchester Dr | | Cle Elum | WA | 98922 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2411 | Smith, Marjorie | 189 E. Nelson Ave | #141 | Wasilla | AK | 99654 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2412 | Smith, Mark | 14326 E. Persimmon Avenue | | Effingham | IL | 62401-7154 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2413 | Smith, Roy | 230 Alderpoint Rd | | Garberville | CA | 95542 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2414 | Smith, Rushing | 8057 Harlow Lane | | Frisco | TX | 75036 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2415 | Smith, William | 407 8th Ave | | Menlo Park | CA | 94025-1848 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2416 | Smoot, Sherman | 1850 Templeton Rd | | Templeton | CA | 93465 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2417 | Snodgrass, Richard | 605 Morningside Dr | | Zionsville | IN | 46077-1904 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2418 | Sodano, Andrew | 7571 Highway 137 | | Houston | MO | 65483 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2419 | Soeder, Scot | 615 E Dartmoor Ave | | Seven Hills | OH | 44131-2429 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2420 | Soine, Jerome | 1100 E Sky Pl | | Pahrump | NV | 89060 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2421 | Solliday, Bruce | 1550 Valley Drive | | Marysville | OH | 43040 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2422 | Stretto ID 12443246 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2423 | Sorensen, Eddie | 9835 N 4100 W | | Cedar Hills | UT | 84062-9426 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2424 | Sorrell, Jerry | 1105 Beachcomber Rd | | Sulphur | LA | 70665 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2425 | Sousa, Joseph | 14996 475th Ave | | Milbank | SD | 57252 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2426 | Southerland, Scott | 31875 S Fork Yaak Rd | | Troy | MT | 59935 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2427 | Southwell, John | 3176 Brougham Court | | Oceanside | CA | 92056 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2428 | Southworth, Geoffrey | 40388 Argyle Lane | | Palmdale | CA | 93551 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2429 | Southworth, John | 21121 Spring Garden Rd | | Forrest Hill | CA | 95631 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2430 | Souza, Manuel | 3354 Descanso Ave | | San Marcos | CA | 92078 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2431 | Sowers, Corey | 277 County Road 50 | Unit B | Gunnison | CO | 81230 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2432 | Spadafora, Stacy | 203 Cobble Stone Drive | | Winchester | VA | 22602 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2433 | Spaete, Ted | 1572 Mission Drive | | Danville | CA | 94526 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2434 | Spangler, Michael | 936 Juanita Ct | | Elsobrante | CA | 94803 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2435 | Sparks, Daniel | PO Box 454 | | Pine Valley | CA | 91962 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2436 | Sparr, Rudy | 14270 Cr 3500 | | Ada | OK | 74820 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2437 | Spear, Nelson | PO Box 10744 | | Midland | TX | 79702-7744 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2438 | Speer, George | 104 Willow Lane | | Burleson | TX | 76028 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2439 | Speer, Nancy | 104 Willow Lane | | Burleson | TX | 76028 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2440 | Speight, Kevin | 753 Medinah Drive | | Winston Salem | NC | 27107 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2441 | Spiegel, Marcus | 26 Balboa Coves | | Newport Beach | CA | 92663 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2442 | Spille, John | 2637 Seahorse Ave. | 4100 | Ventura | CA | 93001 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2443 | Spilsbury, Damon | 5965 Harrison Dr | Ste 4 | Las Vegas | NV | 89120 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2444 | Spindler, John | 44950 Nw Hartwick Rd | | Banks | OR | 97106 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2445 | Spinks, Rick | 1005 Grace St | | Deer Park | TX | 77536 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.2446 | Sprague, Basil | 4529 Lewis Ave | Space 3 | Eureka | CA | 95503 | | Undetermined | | Membership Claim | | | | No | $48,000.00 |
| 3.2447 | Sprecher, James | 2332 Allegro St | | Livermore | CA | 94550-4379 | | Undetermined | | Membership Claim | | | | No | $500.00 |

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2448 | Spring, Charles | 9947 Seminole | | Redford | MI | 48239-2354 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2449 | Spurlin, Richard | PO Box 582 | | Chewelah | WA | 99109 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2450 | Sramek, Jack | 1061 Pizarro Lane | | Foster City | CA | 94404-2927 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2451 | St. Cyr, Philip | 2208 Creekwood Dr | | Killeen | TX | 76543 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2452 | Stack, Larry | 709 45th Ave North | | Myrtle Beach | SC | 29577-2612 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2453 | Stadheim, David | 813 W Bayberry Circle | | Sioux Falls | SD | 57108 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2454 | Stagg, Terry | PO Box 6302 | | Pahrump | NV | 89041 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2455 | Stahl, Jonathan | 670 Cherry Rd | | Big Sandy | TX | 75755 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2456 | Stahl, Phillip | County Road 1305 #69 | P.O. Box 241 | La Plata | NM | 87418 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2457 | Stam, Joshua | 2346 S 3340 W | | Syracuse | UT | 84075 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2458 | Stamos, Peter | 404 W. Elm St. | | St Marys | KS | 66536 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2459 | Stamper, Joseph | 34002 E. 351st Street | | Garden City | MO | 64747 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2460 | Stangland, Cooper | 7652 8th Hole Drive | | Windsor | CA | 95492 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2461 | Stangland, Stephen | 10052 Monte Cristo Dr | | Kelseyville | CA | 95451 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2462 | Stanley, Gene | 1121 Voss Court | | Virginia Beach | VA | 23454-6203 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2463 | Stark, Donald | 164 S 2875 W | | West Point | UT | 84015 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2464 | Stretto ID 12499305 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2465 | Starr, Christopher | 3020 W 84th St | | Leawood | KS | 66206-1306 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2466 | Stretto ID 12499617 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2467 | Steadman, Cameron | 11188 S Woodfield Rd | | South Jordan | UT | 84095 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2468 | Steel, Michael | 430 Banyon Wood St | | Henderson | NV | 89015 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2469 | Steerman, Mary | 1101 Red Butte St. | Apt 2 | Pahrump | NV | 89048 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2470 | Stein, Philip | 2940 Deacon Street # 35 | | Simi Valley | CA | 93065 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2471 | Steinbaugh, Michael | 5210 N Driscoll Blvd | | Spokane | WA | 99205 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2472 | Stretto ID 12499782 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2473 | Stemberger, Tony | 1122 Corfield Dr. | | Roseville | CA | 95747 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2474 | Stephens, W. | 2207 Sunrise Hill St | | Sierra Madre | CA | 91024 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2475 | Stephens, Wayne | 42808 Royal Trails Rd | | Eustis | FL | 32736 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2476 | Stretto ID 12499715 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2477 | Sterne, Stephen | 2409 Cavendish Dr | | Alexandria | VA | 22308-2119 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2478 | Stetka, William | 7891 Oschela St | | West Minster | CO | 80030 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2479 | Stevens, Gary | 4307 Segovia | | Pasco | WA | 99301 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2480 | Stevens, Ronald | 9518 Topridge Dr | Apt 35 | Austin | TX | 78750 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2481 | Stevens, Ronald | 4208 Kyle Dr | | Wellington | NV | 89444 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2482 | Stevens, Timothy | Box 77 | | Caledon | ON | L7K 3L3 | Canada | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2483 | Stevenson, Robert | 134 Cloudcrest Dr | | Henderson | NV | 89015 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2484 | Stewart, James | 2263 River Rd | | St. Clair | MI | 48079-4254 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2485 | Still, Richard | 32036 N Kelso Dr | | Spirit Lake | ID | 83869 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2486 | Stinson, Jane | 5800 Stanley Rd | | Columbiaville | MI | 48421-8951 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2487 | Stockamp, Kurt | 4160 Montalvo | | Pensacola | FL | 32504-9049 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2488 | Stockdale, Roger | 1694 S. 1233 W. | | Lexington | IN | 47138 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2489 | Stoessel, Edward | 3719 Peach Circle | | Loomis | CA | 95650 | | Undetermined | | Membership Claim | | | | No | $4,500.00 |
| 3.2490 | Stokes, Analyn | 289 Mariposa Loop | | New Braunfels | TX | 78132-3352 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2491 | Stretto ID 12696583 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2492 | Stone, Bruce | 5111 Green Crest Rd. | | La Canada | CA | 91011 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2493 | Stone, Julie | 7721 Devonshire Ave | | Saint Louis | MO | 63119 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2494 | Stoneking, Troy | 529 Front St | | Fairbanks | AK | 99701 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2495 | Stretto ID 12696585 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2496 | Stosick, Hank | 123 Carolina Drive | | Saint Stephen | SC | 29479 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2497 | Stotlemyer, Dennis | 9815 Nelsons Crossing Court | | Fredericksburg | VA | 22407 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2498 | Straub, Cory | 1445 N Gramercy Ave | | Ogden | UT | 84404 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2499 | Streck, David | 22W330 Spring Valley Dr. | | Medinah | IL | 60157 | | Undetermined | | Membership Claim | | | | No | $106,000.00 |
| 3.2500 | Street, Jerry | 30 Wagon Rd | | Glenrock | WY | 82637 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2501 | Stringer, Denise | PO Box 698 | 105 Muskrat Rd | Boulder | MT | 59632 | | Undetermined | | Membership Claim | | | | No | $500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2502 | Strouth, Steven | 1200 S. Gary Dr. | | Sioux Falls | SD | 57103 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2503 | Sugimoto, Lee | 4419 Centennial Blvd #228 | | Colorado Springs | CO | 80907 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2504 | Suhr, Robert | 1987 Cedar Street | | Grafton | WI | 53024 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2505 | Stretto ID 12696559 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2506 | Sullins, Russell | 49411 County Road 380 | | Grand Junction | MI | 49056 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2507 | Stretto ID 12500774 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2508 | Summer, Joseph | 3770 W Persimmon Ln | | Fresno | CA | 93711 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.2509 | Summers, Rodney | 2 Brentwood Court | | Pontoon Beach | IL | 62040 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2510 | Sunkel, David | 24061 Gilbert Ave Ne | | Poulsbo | WA | 98370 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2511 | Surber, Harold | 605 Sw Us Hwy 40, #172 | | Blue Springs | MO | 64014 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2512 | Sutterley, William | 316 Long Needle Road | | Brandenburg | KY | 40108-9019 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2513 | Svalstad, Darrell | 9708 Maywood Ct | | Las Vegas | NV | 89129 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2514 | Swank, Max | 4613 95th Ave Ne | | Lake Stevens | WA | 98258 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2515 | Swann, Robert | 2948 Oriole Drive | | Sierra Vista | AZ | 85635-4215 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2516 | Swartout, Chris | 437 Mahoney Drive | | San Jose | CA | 95127 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2517 | Swasey, Scott | P.O. Box 1865 | | Alturas | CA | 96101 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2518 | Sweet, Brian | 4275 Edgar Rd | | Leslie | MI | 49251-9778 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2519 | Swehla, Joel | 1109 Oberlin Circle | | Modesto | CA | 95350 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2520 | Swehla, Terry | 1235 Princeton Avenue | | Modesto | CA | 95350 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2521 | Swenson, Matthew | 4514 E. 108th St | | Tulsa | OK | 74137 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2522 | Swilley, Harold | 533 Lakeshore Dr | | Monroe | LA | 71203 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2523 | Swinney, Darren | 7108 Kinghorn Dr | | Odessa | TX | 79765 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2524 | Sylchak, Marilyn | 1028 Briarcliff Rd | | Monrovia | CA | 91016-1704 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2525 | Tacadina, Cynthia | P.O. Box 344 | | Hanapepe | HI | 96716 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2526 | Talcott, Jeffrey | 19101 E 30th Terr. | | Independence | MO | 64057 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2527 | Tallant, Larry | 16544 W Holly St. | | Goodyear | AZ | 85395 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2528 | Talley, Jean | 3 New Haven Ct | | Little Rock | AR | 72227-3144 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2529 | Tallman, Steve | 6088 Isola Peak Ave. | | Las Vegas | NV | 89122 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2530 | Taluba, Robert | 211 North Roosevelt Ave | | Endicott | NY | 13760 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2531 | Tapia, Celestino | 12403 W Palo Brea Lane | Tapia | Peoria | AZ | 85383 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2532 | Tardy, Catherine | PO Box 36419 | | Albuquerque | NM | 87176-6419 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2533 | Tarovella, Peter | 25507 Norfolk Street | | Dearborn Heights | MI | 48125-1126 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2534 | Tax, Zoltan | 1586 50th Ct | | Vero Beach | FL | 32966 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2535 | Stretto ID 12501884 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2536 | Taylor, Eugene | 13238 W Pomegranate Dr | | Sun City West | AZ | 85375-4524 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2537 | Stretto ID 12501735 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.2538 | Taylor, James | 2013 Legacy Drive | | Faribault | MN | 55021 | | Undetermined | | Membership Claim | | | | No | $48,000.00 |
| 3.2539 | Taylor, Marcene | 12453 W Briarwood Dr | | Boise | ID | 83713 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2540 | Taylor, Ramon | 1925 S 1st St | | Springfield | IL | 62704 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2541 | Stretto ID 12501825 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2542 | Taylor, Russell | 16 Brittlestar Lane | | Ladera Ranch | CA | 92694 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2543 | Teichman, Shlomo | 1213 Elm Ave | | Brooklyn | NY | 11230 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2544 | Teigland, Randall | 19920 116th St | | Bristol | WI | 53104 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2545 | Tembey, William | 10394 Cavalry Circle | | Reno | NV | 89521 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2546 | Terpstra, Roger | 19466 Highridge Way | | Trabuco Canyon | CA | 92679 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2547 | Terrio, Stephen | 55 N Kenneth Ct | | Merritt Island | FL | 32952-2602 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2548 | Terwilliger, Jason | 1684 Polar Star Ct | 82009 | Cheyenne | WY | 82009 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2549 | Thames, Terry | 15255 Pier 7 Road | | Andalusia | AL | 36421-9107 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2550 | Stretto ID 12502333 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2551 | Thelen, Shawn | 27723 246th Ave Se | | Maple Valley | WA | 98038 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2552 | Thiel, Douglas | PO Box 605 | | Chowchilla | CA | 93610 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.2553 | Stretto ID 12502180 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2554 | Thomas, Matthew | 345 Alpine Ave | | Chula Vista | CA | 91910 | | Undetermined | | Membership Claim | | | | No | $500.00 |

**Schedule F Attachment**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2555 | Stretto ID 12502314 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2556 | Thomas, Robert | 447 E 2720 N | | North Logan | UT | 84341 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2557 | Thomas, Sherman | 2405 River Ridge Rd | | Charlottesville | VA | 22901 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2558 | Thompson, Dennis | PO Box 447 | | Redfield | IA | 50233 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.2559 | Thompson, Evan | 360 Buttonwood Dr | | Brea | CA | 92821 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2560 | Thompson, Jerry | 830 S 143rd St E | | Wichita | KS | 67230-9703 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2561 | Thompson, Joseph | 10860 Killarney Ln | | Gobles | MI | 49055 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2562 | Thompson, Kenneth | 6095 Eagle Trail | | Lakeland | FL | 33811 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2563 | Thompson, Philip | 5021 Vernon Ave S | # 299 | Minneapolis | MN | 55436-2102 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2564 | Thomson, Nate | 13661 N Travois Trail | | Parker | CO | 80138 | | Undetermined | | Membership Claim | | | | No | $3,503.00 |
| 3.2565 | Thorpe, Michael | 3706 S Johnson St | | Kennewick | WA | 99337 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2566 | Thorpe, Stephen | 3403 E Antler Way | | Salt Lake City | UT | 84121-4405 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2567 | Threadgill, John | 2934 W Vassar Ave | | Visalia | CA | 93277-4140 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2568 | Threadgill, John | 1095 Alemanda St | | Tulare | CA | 93274 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2569 | Threadgill, Judith | 1095 Alameda St | | Tulare | CA | 93274 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2570 | Thunem, Cabot | 10824 Eddings Drive | #103 | Charlotte | NC | 28270 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2571 | Stretto ID 12502922 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2572 | Thurber, Keith | 226 South St | | Auburn | MA | 01501 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2573 | Thurman, Creighton | 409 Walnut | | Yankton | SD | 57078 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2574 | Ticke, Robert | 1935 S Conway Road | Apt P4 | Orlando | FL | 32812 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2575 | Tiemann, John | 9303 Honeycomb Dr | | Austin | TX | 78737 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2576 | Tietgen, Richard | 18956 N 259th Ln | | Buckeye | AZ | 85396 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2577 | Till, Eugene | 1134 Thistlemeade Dr | | Houston | TX | 77094 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2578 | Timberlake, Gregory | 111 Cardinal Circle | | Brandon | MS | 39047-6418 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2579 | Tinnin, Don | 2519 N Mcmullen Booth Rd | 510-234 | Clearwater | FL | 33761 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2580 | Tinsley, Rick | 5361 Regency Way | | Rockford | IL | 61114 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2581 | Titus, Andrew | PO Box 1562 | | Middletown | CA | 95461 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2582 | Tjelmeland, Richard | 6900 Daniels Pkwy # 29-200 | | Fort Myers | FL | 33912 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2583 | To, Vincent | 1052 Us Highway 92 W | | Auburndale | FL | 33823 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2584 | Tolhurst, John | 319 Smawley Rd | | Bostic | NC | 28018-6624 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2585 | Tolley, David | 6337 Bunker Ln | | Roanoke | VA | 24019-6135 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2586 | Tomasso, Rich | 110 English Village Rd | Apt 204 | Manchester | NH | 03102 | | Undetermined | | Membership Claim | | | | No | $27,000.00 |
| 3.2587 | Tomasso, Victor | 35 Harris Rd | | New Hartford | CT | 06057-2408 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2588 | Tomkins, Michael | 37692 Baylor Dr. | | Sterling Heights | MI | 48310 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2589 | Tonna, John | 9 Woods Ct | | Huntington | NY | 11743-4844 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2590 | Tooker, Peter | PO Box 932 | | Rainier | WA | 98576 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2591 | Top Rank Builders / Morales Contstruction | Efrain Morales | 2941 Lorelie Street | Pahrump | NV | 89048 | | Undetermined | | Litigation Claim | X | X | X | No | Undetermined |
| 3.2592 | Stretto ID 12503354 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2593 | Torborg, Philip | 11018 171st Ave Se | | Becker | MN | 55308 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2594 | Torrance, Phil | 1819 Sequoyah Ct | | Moore | OK | 73160 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.2595 | Torres, Joe | 7584 Deerwood Dr | | Fayetteville | NC | 28303 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2596 | Torres, Melvin | 1550 Cotton Clover Drive | | Orange Park | FL | 32065 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2597 | Torsak, Christopher | 624 E 150 S | | Pleasant Grove | UT | 84062-2902 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2598 | Trees, Albert | 1027 N. 2nd St | | Payette | ID | 83661 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2599 | Trevino, David | 2828 Kirk Rd | | Lake Worth | FL | 33461-1759 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2600 | Trexler, David | 1005 West Dolores Rd | | Desert Hills | AZ | 85086 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2601 | Tripp, Isaac | 101 Champion Ln | | Chagrin Falls | OH | 44022-4200 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2602 | Truelsen, Robert | 4811 S. Whisper Point Dr. | | Saint George | UT | 84790 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2603 | Trukken-Schreck, Susan | 10292 S Stoneridge Rd | | Hereford | AZ | 85615 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2604 | Stretto ID 12503891 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2605 | Tucker, Charles | 786 E 650 S | | Centerville | UT | 84014 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2606 | Tucker, Matt | 2299 Vine Avenue | | Yuba City | CA | 95993 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2607 | Tuholski, Joseph | 2655 N Vuelta Vista Antigua | | Tucson | AZ | 85715 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2608 | Tung, Young | 2040 Angelcrest Dr | | Hacienda Heights | CA | 91745 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2609 | Tuovinen, Gary | 18 Hitchcock Rd | | Salinas | CA | 93908 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2610 | Turner, Archie | PO Box 78452 | | Corona | CA | 92877 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2611 | Turner, David | 5006 N Branch Rd | | Benton Harbor | MI | 49022-9740 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2612 | Turner, Jack | 439 Elkins Lake | | Huntsville | TX | 77340 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2613 | Turner, James | 418 Gilbert Ave. | | Menlo Park | CA | 94025 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2614 | Turner, Kenny | 4202 Pittman Grove Church Rd | | Raeford | NC | 28376-6002 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2615 | Turner, Paul | 102 Louise St | | Pendleton | IN | 46064 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2616 | Tweedlie, Steven | 13994 Huntervale Dr. | | Corona | CA | 92880 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2617 | Tweedy, Kenneth | 12161 Glen Gary Cir | | Henrico | VA | 23233-1669 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2618 | Twining, Trenton | 5302 Summerset Trail | | Austin | TX | 78749 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2619 | Stretto ID 12504137 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2620 | Tyson, Cleve | 14080 Palm Dr | Ste D Pmb 291 | Desert Hot Springs | CA | 92240 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2621 | Ullery, Gary | 248 E 100 N | | Blackfoot | ID | 83221 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2622 | Upchurch, Keith | 233 Cr 104 | | Guffey | CO | 80820 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2623 | Urke, Justin | 122 Eureka St. | | Grass Valley | CA | 95945 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2624 | Urmeneta, Admar | 4778 Carefree Dr | | Las Vegas | NV | 89122 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2625 | Utley, Dennis | 612 S Bryon Ct | | Peoria | IL | 61604 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2626 | Utley, John | 14 Dehart Avenue | | Hewitt | NJ | 07421-2834 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2627 | Valentino, Michael | 208 Wood Street | | Rutherford | NJ | 07070 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2628 | Stretto ID 12504950 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2629 | Vallar, Edward | 67 Luyster St | | Huntington Station | NY | 11746 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2630 | Van Bronckhorst, Jeremy | PO Box 427 | | Honokaa | HI | 96727 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.2631 | Van De Carr, David | PO Box 334 | | Beckville | TX | 75631 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.2632 | Van Gorp, Gary | 3915 W 21st St | | Greeley | CO | 80634 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2633 | Van Lennep, John | 6888 Skyline Dr | | Delray Beach | FL | 33446-2208 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2634 | Van Ry, Allyn | 15 Rana | | Rancho Santa Margarita | CA | 92688 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2635 | Van Tassell, Jeffery | 3416 S Marigold St | | Magna | UT | 84044 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2636 | Van Valkenburg, Archie | 9801 192nd Ave E | | Bonney Lake | WA | 98391-8008 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2637 | Van Valkenburg, Carolyn | 9801 192nd Avenue E | | Bonney Lake | WA | 98391 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2638 | Vanbrederode, William | 4417 New Market Banta Rd | | Lewisburg | OH | 45338 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2639 | Vandenberg, William | 202 S. Bentsen Palm Dr | | Palmview | TX | 78572 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2640 | Vandergriff, Chris | PO Box 51988 | | Knoxville | TN | 37950 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2641 | Vandermeer, Craig | 640 S Worthington Ave | | Oakley | ID | 83346 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2642 | Vandesteeg, Jim | 29441 Elba Dr | | Laguna Niguel | CA | 92677 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2643 | Vandeventer, Ronnie | 2833 S Cypress St | | Sioux City | IA | 51106-4106 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2644 | Stretto ID 12504884 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2645 | Varga, Brandon | 23412 Pacific Park Dr. # 37D | | Aliso Viejo | CA | 92656-3354 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2646 | Varjabedian, Michael | 21100 N Wildrose Ct | | Deer Park | IL | 60010 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2647 | Vasilchin, John | 4445 S. Grand Canyon Drive | Apt 201 | Las Vegas | NV | 89147 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2648 | Vaughan, Thomas | 2601 Evergreen Wynde | | Louisville | KY | 40223 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2649 | Vaughan, William | 1121 Scenic Pine Dr | | Auburn | CA | 95602 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2650 | Veazey, William | 403 Skycrest Dr | | Danville | CA | 94506 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2651 | Velie, Gary | PO Box 1286 | 242 View Ridge Dr | Port Angels | WA | 98362 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2652 | Veltri, Anthony | 5060 Sw Philomath Blvd | #315 | Corvallis | OR | 97333-3239 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2653 | Stretto ID 12467886 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |

**Schedule F Attachment**

Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2654 | Vermilya, Francis Scott | 3056 Gertrude Street | | Riverside | CA | 92506 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2655 | Verzani, Wayne | 5016 Wild Buffalo Avenue | | Las Vegas | NV | 89131 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2656 | Veselka, Gary | 54 Ryland Park Way | | San Jose | CA | 95110 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2657 | Vigil, Jennifer | 1866 Lundy Ave | | Pasadena | CA | 91104 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2658 | Vigil, Theodore | 1866 Lundy Ave | | Pasadena | CA | 91104 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2659 | Villa, J Antonio | 23322 Clearpool Pl | | Harbor City | CA | 90710-1107 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2660 | Villagomez, Kathleen | 3553 Atlantic Ave #670 | | Long Beach | CA | 90807 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2661 | Villalobos, Arturo | PO Box 171 | | Orovada | NV | 89425 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2662 | Villasis, Reginald | 49 Limevale Crescent | Scarborough | Toronto | ON | M1E 2K5 | Canada | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2663 | Viola, Gregory | 295 E Swedesford Rd | Suite 115 | Wayne | PA | 19087 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2664 | Violette, Gerard | 9807 S 43rd Lane | | Laveen | AZ | 85339 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2665 | Stretto ID 12505730 | [Address Redacted] | | | | | | Undetermined | | | | | | No | $500.00 |
| 3.2666 | Vitwar, Eric | 6132 Eckleson St | | Lakewood | CA | 90713-1913 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2667 | Voegtlin, Annette | 1342 N Stonewall Ln | | Chesterton | IN | 46304 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2668 | Voegtlin, Jeffrey | 1342 N Stonewall Ln | | Chesterton | IN | 46304 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2669 | Vogel, Craig | 7062 N Pinon Pine St | | Williams | AZ | 86046 | | Undetermined | | Membership Claim | | | | No | $6,500.00 |
| 3.2670 | Vollum, Charles | 20 Ave Luis Munoz Marin | Ste 1 | Caguas | PR | 00725 | Puerto Rico | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2671 | Von De Bur, Harold | 1237 Jones Ave | | Racine | WI | 53402 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2672 | Von Normann, David | 13868 N. Grey Bears Trl. | | Prescott | AZ | 86305 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2673 | Stretto ID 12505546 | [Address Redacted] | | | | | | Undetermined | | | | | | No | $500.00 |
| 3.2674 | Voyles, Jerry | 280 Coma Road | | Winlock | WA | 98596 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2675 | Vrana, John | 540 Essex Dr | | Rochester Hills | MI | 48307 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2676 | Vu, Lan | 724 S. Deming St. | | Santa Ana | CA | 92704 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2677 | Wachtel, Shawn | 9194 Old 27 Hwy N | | Vanderbilt | MI | 49795-9318 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2678 | Wade, Clifford | 1900 Grace Ave Lot 245 | | Harlingen | TX | 78550 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2679 | Wade, Ronald | 19351 Fiji Lane | | Huntington Beach | CA | 92646 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2680 | Wafel, Wilbur | PO Box 333 | 60 E. Morgan Ave | Keenesburg | CO | 80643 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2681 | Waggoner, Rob | 514 Americas Way | #12652 | Box Elder | SD | 57719 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2682 | Wagner, Brenda | 831 E Avenue K12 | | Lancaster | CA | 93535-4700 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2683 | Wagner, David | 282 N 1120 E | | Orem | UT | 84097-5011 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2684 | Wahlquist, John | 17102 Indigo Hills Dr | | Magnolia | TX | 77355 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2685 | Wainwright, Henry | PO Box 455 | | Nokomis | FL | 34274-0455 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2686 | Wakayama, Gerald | 3300 Narvaez Ave, Space A | | San Jose | CA | 95136 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2687 | Stretto ID 12505811 | [Address Redacted] | | | | | | Undetermined | | | | | | No | $500.00 |
| 3.2688 | Waldrip, Richard | 15525 S Avenue 1 E | | Yuma | AZ | 85365 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2689 | Walker, Charles | 3611 E Monza Dr | | Salt Lake City | UT | 84109 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2690 | Walker, Jay | 501 S Fellows Ave | | Ottumwa | IA | 52501 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2691 | Walker, Thomas | | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2692 | Wallace, Clayton | 1768 12th Ave | | Kenosha | WI | 53140-1308 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2693 | Wallace, Daniel | 1768 12th Ave | | Kenosha | WI | 53140-1308 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2694 | Wallace, David | 791 Star View Way | | Bridgewater | NJ | 08807 | | Undetermined | | Membership Claim | | | | No | $48,000.00 |
| 3.2695 | Stretto ID 12506014 | [Address Redacted] | | | | | | Undetermined | | | | | | No | $500.00 |
| 3.2696 | Wallace, Joshua | 1768 12th Ave | | Kenosha | WI | 53140-1308 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2697 | Wallace, Lewis | 153 S Main St | | Pearl River | NY | 10965 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2698 | Wallace, Michael | 1768 12th Ave | | Kenosha | WI | 53140-1308 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2699 | Wallace, Rachel | 1768 12th Ave | | Kenosha | WI | 53140-1308 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2700 | Wallace, Scott | PO Box 893 | | Wildomar | CA | 92595-0893 | | Undetermined | | Membership Claim | | | | No | $48,000.00 |
| 3.2701 | Waller, Jack | 24 Fantasia Ln | | Henderson | NV | 89074 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2702 | Waller, Jon | 24 Fantasia Ln | | Henderson | NV | 89074 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2703 | Walston, Wayne | 3977 E. Gunnison Ave. | | Pahrump | NV | 89061 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2704 | Walters, Allen | PO Box 461209 | | Leeds | UT | 84746 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2705 | Walters, Donn | 16717 Devonshire St | | Granada Hills | CA | 91344 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2706 | Walters, Randolph | 1323 West Walnut Avenue | Suite #2 Pmb 316 | Dalton | GA | 30720 | | Undetermined | | Membership Claim | | | | No | $500.00 |

**Schedule F Attachment**

Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2707 | Stretto ID 12506279 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2708 | Stretto ID 12506264 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2709 | Ward, Allan | 2290 Lymbery Street | | Reno | NV | 89509 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2710 | Ward, Casey | 414 Poplar St | | Hico | TX | 76457 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2711 | Ward, David | 1116 N River Ridge Blvd | | Spokane | WA | 99224 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2712 | Ward, David | 1013 Verret St | | New Orleans | LA | 70114 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2713 | Ward, Edwin | 23513 Ne 229th St | | Battle Ground | WA | 98604 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2714 | Ward, Timmothy | 2615 State Hwy 47 | Metrologist | Lonedell | MO | 63060 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2715 | Ware, Leah | 2393 Michelle Ct | | Willoughby Hills | OH | 44094 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2716 | Ware, Robert | 2393 Michelle Court | | Willoughby Hills | OH | 44094 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2717 | Warren, Corey | 22783 Hopewell Ave | | Parker | CO | 80138 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2718 | Warren, Lynette | 1166 Slate Rd | | Wellington | NV | 89444 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2719 | Waterford, Dedrick | 381 Lighthouse Drive | | Vallejo | CA | 94590 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2720 | Watson, Dwayne | 11910 E 24650 N | | Fairview | UT | 84629 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2721 | Watson, Geoff | 700 26th Street | | Manhattan Beach | CA | 90266 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2722 | Watson, Pamela | 11910 E 24650 N | | Fairview | UT | 84629 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2723 | Stretto ID 12506689 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2724 | Stretto ID 12696600 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $22,006.00 |
| 3.2725 | Watts, Mark | 64 Linares Avenue | | San Francisco | CA | 94116-1441 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2726 | Watts, Mary | 12654 Hickory Court | | Poway | CA | 92064 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2727 | Way, David | 4909 Lakewood Dr Sw | | Shallotte | NC | 28470-5196 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2728 | Stretto ID 12506866 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2729 | Weatherly, Kristy | 121 Rockford Ct | | Kernersville | NC | 27284-9200 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2730 | Weaver, Christopher | 2704 Francis Ct | | Fredericksburg | VA | 22408-8026 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2731 | Stretto ID 12506906 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2732 | Webb, David | 6754 Ingleside Lane | | Knoxville | TN | 37918 | | Undetermined | | Membership Claim | | | | No | $6,500.00 |
| 3.2733 | Webber, Henry | 1682 Grasscreek Dr. | | San Dimas | CA | 91773 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2734 | Weber Aguilar, Christopher | 3720 Kelton Ave | Apt 2 | Los Angeles | CA | 90034 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2735 | Stretto ID 12507303 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2736 | Weerts, Brian | PO Box 771848 | | Steamboat Springs | CO | 80477-1848 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2737 | Wegh, Nick | 201 4th Ave Ne | | Mandan | ND | 58554 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.2738 | Wehner, Wilhelm | 397 Meadowcrest Rd | | Cincinnati | OH | 45231-4022 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2739 | Weiner, Hal | 7649 W. Frost Dr | | Littleton | CO | 80128 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2740 | Weinrich, Scott | 99 Aldridge Cres | | Sherwood Park | AB | T8H 0Y3 | Canada | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2741 | Weiss, Dennis | 767 Balboa Ct | | Galt | CA | 95632-8767 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2742 | Weister, Patrick | PO Box 552 | | Orange Park | FL | 32067 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2743 | Wekesser, Robert | 809 Coddlestone Dr. | | Lewisville | TX | 75067 | | Undetermined | | Membership Claim | | | | No | $6,500.00 |
| 3.2744 | Welborn, Franklin | 3656 Ronstadt Rd | | Thompsons Station | TN | 37179 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2745 | Welborn, Kenneth | 104 S. German Church Rd | | Indianapolis | IN | 46229-3100 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2746 | Welborn, Phil | PO Box 67 | | Wilburton | OK | 74578-0067 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2747 | Welch, George | 1381 County Lake Rd. | | Gurley | AL | 35748 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2748 | Welka, Alan | PO Box 98 | | East Amherst | NY | 14051 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2749 | Welling, David | | | Austin | TX | 78750-1009 | | Undetermined | | Membership Claim | | | | No | $35,000.00 |
| 3.2750 | Welliver, Carl | 10 Forest Street | | Winchester | MA | 01890-1252 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2751 | Wells, Edgar | 217 Aircraft Ave | | Layton | UT | 84041 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2752 | Wells, Roy | 7065 N. Jensen St. | | Las Vegas | NV | 89149 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2753 | Wellsfry, Mark | 2333 Davis Court | | Placerville | CA | 95667 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2754 | Welsh, Larry | 1150 Aspen Dr | | Logan | UT | 84341-3082 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2755 | Welti, Carl | 13959 Village Creek Drive | | Fort Meyers | FL | 33908 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2756 | Stretto ID 12507419 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2757 | Welvang, Denise | 10061 Riverside Drive | #128 | Toluca Lake | CA | 91602 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2758 | Wennagel, Dale | 1508 Heather Hills Lane | | Glen Mills | PA | 19342 | | Undetermined | | Membership Claim | | | | No | $500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2759 | Wentland, Stan | 11230 Gold Express Drive | #310 | Gold River | CA | 95670 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2760 | Weppner, Robert | 1255 Road 228 | | Cheyenne | WY | 82009-9736 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2761 | Werner, Robert | 5701 Banner Rd Se | | Port Orchard | WA | 98367 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2762 | Wess, Stephen | 9021 Debonair Court | | Las Vegas | NV | 89147 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2763 | West, Thomas | 3390 Pittman St | | Pahrump | NV | 89060 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2764 | Westlake, Kenneth | 283 Via De Amo | | Fallbrook | CA | 92028-2544 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2765 | Whalen, Steven | 1286 Kimbles Way | | Gardnerville | NV | 89410-5891 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2766 | Whelchel, John | 3540 Makley Cir | | Castle Rock | CO | 80104 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2767 | Stretto ID 12507733 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2768 | Whitaker, Howard | 669 South 360 East | | Salem | UT | 84653-9549 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2769 | White, Albert | 807 4th Street | | Elizabethton | TN | 37643-4514 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2770 | White, Anthony | 13731 Broadway Ave | | Snohomish | WA | 98296 | | Undetermined | | Membership Claim | | | | No | $12,000.00 |
| 3.2771 | White, Brian | 1787 Kings Canyon Circle | | Fort Worth | TX | 76134 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2772 | White, Jack | 1431 Benton St | | Lincoln | NE | 68521 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2773 | White, Jeanne | PO Box 172 | | Demorest | GA | 30535-0172 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2774 | White, Joseph | 4024 480th St | | Curlew | IA | 50527 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2775 | White, Michael | 2315 1st Street Ne | | Calgary | AB | T2E 9E6 | Canada | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2776 | White, Richard | 16305 Brynwyck Ln | | Odessa | FL | 33556 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.2777 | White, Robert | 121 West Plum St. | | Brentwood | NY | 11717 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2778 | White, Sean | 926 Mariner Dr | Apt F | Mountain View | CA | 94043 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2779 | Stretto ID 12507981 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2780 | Whitehorn, Laura | 1714 Timber Pass | | Knoxville | TN | 37909 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2781 | Whitfield, Steve | PO Box 248 | 2080 Oak St | Rosamond | CA | 93560 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2782 | Whitmer, Frank | 1871 Indian Springs Ct | | Freeport | IL | 61032 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2783 | Whitmer, Trifone | 1871 Indian Springs Ct | | Freeport | IL | 61032 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2784 | Whitney, John | PO Box 36 | | Alton | NH | 03809 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2785 | Whitten, Michael | 2705 E Sycamore Lane | | St. George | UT | 84790 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2786 | Whitty, Neil | PO Box 392 | | Lockwood | CA | 93932 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2787 | Wick, Richard | 26717 W Oakwood Ave | | Ingleside | IL | 60041-9239 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2788 | Wiebe, Anthony | 1141 Alta Vista Ave | | Escondido | CA | 92027 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2789 | Wiebe, Brian | 1141 Alta Vista Ave | | Escondido | CA | 92027 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2790 | Wieden, Duane | P O Box 870941 | | Wasilla | AK | 99687 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2791 | Wiggs, Bobby | 218 Titan Roberts Rd | | Lillington | NC | 27546 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2792 | Wikey, Donald | 1775 Bella Casa Dr | | Minden | NV | 89423 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2793 | Wilcox, Ron | 1470 Twin Butte Rd | | Menan | ID | 83434 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2794 | Wilcox, Terry | PO Box 561 | | Rexburg | ID | 83440 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2795 | Wileman, Patty | 2048 E Ann Rd | | Mohave Valley | AZ | 86440 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2796 | Wilfrath, Eric | 407 W Chilton Street | | Chandler | AZ | 85225 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2797 | Stretto ID 12508523 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2798 | Wilkey, Paul | 27768 Panamint Rd | | Barstow | CA | 92311 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2799 | Wilkinson, Howard | 37508 N. 14th Street | | Desert Hills | AZ | 85086 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2800 | Wilks, Gerald | 5212 Spruce Creek Ln | | El Paso | TX | 79932 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2801 | Willden, Justin | 5210 S 3100 W | | Roy | UT | 84067 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2802 | Wille, Joshua | 1813 E 1460 S | | Spanish Fork | UT | 84660 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2803 | Williams, Brandon | 3001 Esperanza Crossing | Apt 4049 | Austin | TX | 78758 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2804 | Williams, Dan | 14N 591 Timber Ridge Dr. | | Elgin | IL | 60124 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2805 | Williams, Dennis | 8701 Crescent Valley Dr. Nw | | Gig Harbor | WA | 98335-3909 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2806 | Williams, Gary | 16339 E Jackalope Dr | | Parker | CO | 80134 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2807 | Williams, James | 476 Hulsey Dr | | Ringgold | GA | 30736 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2808 | Williams, Ricky | 4732 Aliso Way | | Oceanside | CA | 92057 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2809 | Williams, Steveroy | 1669 Grand Ave | Apt 5C | Bronx | NY | 10453 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.2810 | Williams, Terry | 8 Barker Ave | | Richmond | VA | 23223 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2811 | Williams, Timothy | 10360 S. Avenue 5-E | | Yuma | AZ | 85365 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2812 | Stretto ID 12508787 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|----|-----------------|-----------|-----------|------|-------|-----|---------|---------------|---------------------------|-----------------|------------|--------------|----------|------------------------------------------|-------------|
| 3.2813 | Williamson, Paul | 132 Raymond Ave | | San Francisco | CA | 94134-2310 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2814 | Williamson, Ronald | 602 Talmadge Ct. Se | | Leesburg | VA | 20175 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2815 | Willis, David | 4214 Mount Ephraim Road | | Sumerduck | VA | 22742 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2816 | Willis, Deloris | 21803 Highway 28 W | | Dixon | MO | 65459-8431 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2817 | Willis, William | PO Box 194 | | Corbett | OR | 97019 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2818 | Wilson, David | 74 Curtisville Rd | | Concord | NH | 03301-5904 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2819 | Wilson, David | 4502 Sparrow Ct | | Woodbridge | VA | 22193 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2820 | Wilson, Eric | 1109 Wolf Fur Street | | Henderson | NV | 89002 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2821 | Wilson, James | 4830 N. Cattle Call Trl | | Rimrock | AZ | 86335 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2822 | Wilson, Jimmy | 3025 Savona Circle | | Las Vegas | NV | 89128 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2823 | Wilson, Kyle | 4010 Silver Clipper Lane | | Lake Havasu City | AZ | 86406 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2824 | Wilson, Richard | 1747 Butterfly Ct | | Thousand Oaks | CA | 91320-5911 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2825 | Wilson, Robert | 105 N Deleware Dr | Space 7 | Apache Junction | AZ | 85120 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2826 | Wilson, Steven | 45571 Ponderosa Ct | | Temecula | CA | 92592 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2827 | Winder, Dan | PO Box 131 | | Jackson | WY | 83001 | | Undetermined | | Membership Claim | | | | No | $2,503.00 |
| 3.2828 | Winder, Norma | PO Box 131 | | Jackson | WY | 83001 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.2829 | Winegar, Stephen | 20502 Wilderness Run Rd | | Boonsboro | MD | 21713 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2830 | Wingate, Neil | 250 Rainbow Dr | #15024 | Livingston | TX | 77399 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2831 | Wingerd, Gregory | 14018 Clydesdale Run Ln | | Victorville | CA | 92394-7303 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2832 | Winn, Brett | 2801 Broadmead Drive | Apt #620 | Houston | TX | 77025 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2833 | Winner, Hal | 215 Brookley Dr | | Eclectic | AL | 36024 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2834 | Winter, Greg | 5590 Neighbor Lane | | Salt Lake City | UT | 84117 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.2835 | Winter, Roger | 2524 Aspen Street | | Janesville | WI | 53546 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2836 | Wise, Sheri | 15056 Cerezo Road | | Victorville | CA | 92392 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2837 | Wissell, Harold | 650 W Silver St | | Elko | NV | 89801 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2838 | Witt, Connor | 3652 Texas Street | | San Diego | CA | 92104 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2839 | Wittry, Todd | 1613 Oakland Dr | | Lake Villa | IL | 60046 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2840 | Witzke, Russell | 1835 Frederick Rd | | Catonsville | MD | 21228-5516 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2841 | Stretto ID 12509564 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2842 | Wolf, Leonard | 17312 E Scribner Rd | | Spokane | WA | 99217 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2843 | Wolfe, Christopher | 1386 E Madison Ave | #48 | El Cajon | CA | 92021 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2844 | Wolfe, Joe | 122 George Muck Dr | | Kerrville | TX | 78028 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.2845 | Wolff, Deanna | 26218 S 505 Rd | | Tahlequah | OK | 74464 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2846 | Wolff, Scott | 26218 South 505 Rd. | | Tahlequah | OK | 74464 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2847 | Wong, Jerry | 1107 Pine Street | | South Pasadena | CA | 91030 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2848 | Wong, Tim | 195 Tenby Ter | | Danville | CA | 94506-1273 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2849 | Wood, Curtis | 27200 272 Avenue Se #1024 | | Ravensdale | WA | 98051 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2850 | Wood, Douglas | PO Box 4171 | | Napa | CA | 94558 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2851 | Woodard, Phillip | 19907 Lloyds Park | | Garden Ridge | TX | 78266 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2852 | Woodruff, Steven | 235 Eaton Rd Se | | Rio Rancho | NM | 87124 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2853 | Woods, Bruce | 1355 Willow Way | Suite 275 | Concord | CA | 94520 | | Undetermined | | Membership Claim | | | | No | $2,500.00 |
| 3.2854 | Woodward, Donald | 1300 Arts Way | | Gordon | TX | 76453 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2855 | Woodward, Janice | 102 Willow Rd | | Alpine | TX | 79830 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2856 | Woolstrum, Larry | 1467 Springhaven Way | | Lodi | CA | 95242 | | Undetermined | | Membership Claim | | | | No | $12,000.00 |
| 3.2857 | Wootan, Gregory | 4506 Thomason Dr | | Midland | TX | 79703-6947 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2858 | Wootan, Marla | 4506 Thomason Dr | | Midland | TX | 79703 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2859 | Wooten, Steven | 9734 W Yukon Dr | | Peoria | AZ | 85382 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2860 | Stretto ID 12509909 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2861 | Worley, Norman | 1050 Hope Ave Nw | | Salem | OR | 97304 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2862 | Worwood, David | 260 W 200 N | | Nephi | UT | 84648-1430 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2863 | Stretto ID 12510024 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2864 | Wright, Doyle | 370 E 1655 S | | Orem | UT | 84058 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2865 | Wright, Richard | 1365 No. Diane Circle | | Mesa | AZ | 85203 | | Undetermined | | Membership Claim | | | | No | $500.00 |

Schedule F Attachment
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2866 | Wright, Willie | 842 Jo Anne Circle | | Chesapeake | VA | 23322 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2867 | Stretto ID 12510157 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2868 | Wyant, Russell | 6363 Granite Dr Nw | | Rochester | MN | 55901 | | Undetermined | | Membership Claim | | | | No | $2,003.00 |
| 3.2869 | Yan, Victor | 89 Orchard | | Irvine | CA | 92618 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2870 | Yarlott, Timothy | 1436 Pine St | | Napa | CA | 94559-3812 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2871 | Yeadon, Richard | 1184 Vienna Drive | | Lodi | CA | 95242 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2872 | Yee, Wyman | PO Box 3447 | | Huntington Beach | CA | 92605-3447 | | Undetermined | | Membership Claim | | | | No | $25,000.00 |
| 3.2873 | Yelick, Ronald | PO Box 227 | | Golden | CO | 80402 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2874 | Yelinko, Brian | 125 Main Street | | Netcong | NJ | 07857 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2875 | Yi, Soline | 1096 Eastridge Road | | Sandy | UT | 84094 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2876 | Yoder, James | 312 Trossachs Ln | | Knoxville | TN | 37922 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2877 | York, John | 3700 The Protestant Home | Apt 25 | Evansville | IN | 47714 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2878 | Yoshinaga, Bert | 2097 W 29th Pl | | Los Angeles | CA | 90018-3035 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2879 | Yost, Catherine | 1137 Rae Lane | | Happy Jack | AZ | 86024 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2880 | Young, Alex | 950 Lyndhurst Ln | | Vallejo | CA | 94591 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2881 | Young, Bradley | 122 Hardy St | | Presque Isle | ME | 04769 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2882 | Young, David | 9093 S Harkness Dr | | West Jordan | UT | 84088 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2883 | Younger, Herbert | 5782 Turquoise Avenue | | Rancho Cucamonga | CA | 91701 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2884 | Younger, Leslie | 5102 Sw Scholls Ferry Rd | Apt F202 | Portland | OR | 97225 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2885 | Yow, Franklin | 5405 E Maple Ave | | Grand Blanc | MI | 48439 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2886 | Yue, Brian | 2428 Via Sonoma | | Palos Verdes Estates | CA | 90274 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2887 | Zabinski, Edward | 115 Walker Dr | | Stockbridge | GA | 30281-2566 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2888 | Zaccardi, Michael | 1747 E Mallory St | | Mesa | AZ | 85203 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2889 | Zachow, Christopher | PO Box 59711 | | Anaconda | MT | 59711 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2890 | Zachow, William | PO Box 877 | | Anaconda | MT | 59711-0877 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2891 | Zachry, David | 1630 Nicholas Dr | | Concord | CA | 94520 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2892 | Zea, Ronald | 129 Gilbert Ave | | Santa Clara | CA | 95051 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2893 | Zeitz, Patrick | 4110 Edgar Ave | | Royal Oak | MI | 48073-2278 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2894 | Zentgraf, Frederick | 643 N. Wyomissing Blvd. | | Reading | PA | 19610 | | Undetermined | | Membership Claim | | | | No | $1,000.00 |
| 3.2895 | Zerbe, Steve | PO Box 10421 | | Colorado Springs | CO | 80932 | | Undetermined | | Membership Claim | | | | No | $3,000.00 |
| 3.2896 | Stretto ID 12511049 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2897 | Zielke, Donald | 8780 Canada Court | | Reynoldsburg | OH | 43068 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2898 | Zimmerman, Frank | 600 S Green Mountain Rd | | Owens Cross Roads | AL | 35763-9007 | | Undetermined | | Membership Claim | | | | No | $1,500.00 |
| 3.2899 | Stretto ID 12511092 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2900 | Zimmermann, Charles | 13110 Westhome Road | | Grass Valley | CA | 95945 | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2901 | Stretto ID 12511314 | [Address Redacted] | | | | | | Undetermined | | Membership Claim | | | | No | $500.00 |
| 3.2902 | Zoch, Richard | 1349 Amistad Drive | | Round Rock | TX | 78664 | | Undetermined | | Membership Claim | | | | No | $6,000.00 |
| 3.2903 | Zornes, Mark | 837 43rd Ave N | | St. Petersburg | FL | 33703 | | Undetermined | | Membership Claim | | | | No | $2,000.00 |
| 3.2904 | Zufall, Ronald | 8947 Mirage Court | | Redding | CA | 96001 | | Undetermined | | Membership Claim | | | | No | $500.00 |

Total    $6,884,698.10

**Fill in this information to identify the case:**

Debtor name: Front Sight Management LLC

United States Bankruptcy Court for the: District of Nevada

Case number: 22-11824

☐ Check if this is an amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**Schedule G:**    Executory Contracts and Unexpired Leases

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1 | **State what the contract or lease is for and the nature of the debtor's interest** | See Schedule G Attachment | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Schedule G Attachment
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Remainder of Term (Days) | Contract ID | Counterparty's Name | Attention | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0001 | Certificate of Insurance - Commercial Liability - CC21081452 | 64 | | Evolution Insurance Brokers, LLC | | 8722 S. Harrison St. | | Sandy | UT | 84070 |
| 2.0002 | Workers' Compensation and Employers Liability Coverage NRN15513-2022-01 | 201 | | Nevada Retail Network Self Insured Group | | 575 S. Saliman Road | | Carson City | NV | 89701 |
| 2.0003 | Windsor, CA Lease | Unknown | | Next Generation LLC | Ignatius Piazza | 7975 Cameron Dr | Unit 900 | Windsor | CA | 95492 |
| 2.0004 | Nikiski, AK Lease | Unknown | | Next Generation LLC | Ignatius Piazza | 51020 Eagle Ave | | Nikiski | AK | 99635 |
| 2.0005 | Evidence of Property Insurance | 344 | | Risk Placement Services | c/o Advance Insurance & Benefits NV, Inc | 1231 E Basin Rd #6 | | Pahrump | NV | 89060 |
| 2.0006 | Common Policy Agreement CPS7586087 | 344 | | Scottsdale Insurance Company | | One Nationwide Plaza | | Columbus | OH | 43215 |
| 2.0007 | Auto Insurance Renewal - 099 0554-A07-28A | 23 | | State Farm | | 3250 S Highway 160 Ste 1 | | Pahrump | NV | 89048-4876 |
| 2.0008 | Amendment to Lease Agreement | Unknown | | Williams Scottsman, Inc. | Bob Rogers | PO Box 91975 | | Chicago | IL | 60693-1975 |

**Fill in this information to identify the case:**

Debtor name: Front Sight Management LLC

United States Bankruptcy Court for the: District of Nevada

Case number: 22-11824

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Codebtors

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1. Does the debtor have any codebtors?**

☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1 _____ | _____ | _____ | ☐ D<br>☐ E/F<br>☐ G |

**Fill in this information to identify the case:**

Debtor name: Front Sight Management LLC

United States Bankruptcy Court for the: District of Nevada

Case number: 22-11824

☐ Check if this is an amended filing

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a _____
declaration

I declare under penalty of perjury that the foregoing is true and correct.

06/15/2022
_____
Executed on

_____
Signature of individual signing on behalf of debtor

Ignatius Piazza
_____
Printed name

Manager
_____
Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name: Front Sight Management LLC

United States Bankruptcy Court for the: District of Nevada

Case number: 22-11824

☐ Check if this is an
amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From 01/01/2022    to    Filing Date | ☑ Operating a business<br>☐ Other | Approx. $5,000,00.00 |
| **For prior year:** From 01/01/2021    to 12/31/2021 | ☑ Operating a business<br>☐ Other | $19,423,078.86 |
| **For the year before that:** From 01/01/2020    to 12/31/2020 | ☑ Operating a business<br>☐ Other | $14,355,073.91 |

**Note re: FY 2020:**  FY 2020 gross revenue is from company's 2020 tax returns.
**Note re: FY 2021:**  FY 2021 gross revenue is from company's 2021 profit and loss statement and accounted for on an accrual basis.

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2022 | to | Filing Date | None | $0.00 |
| **For prior year:** | From 01/01/2021 | to | 12/31/2021 | PPP & EIDL Loan Forgiveness | $1,204,540.00 |
| **For the year before that:** | From 01/01/2020 | to | 12/31/2020 | PPP & EIDL Loan Forgiveness | $1,242,911.00 |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1<br><br>See SOFA 3 Attachment | | $1,475,480.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1<br><br>Ignatius Piazza<br>1 Front Sight Road<br>Pahrump, NV 89061<br><br>Relationship to debtor<br>Manager | 5/24/2021 to 5/24/2022 | $577,028.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other<br>Personal Spend on Corporate Credit Card |

**Footnote: In the 12 months preceding the petition date, while Dr. Piazza received a total of $845,169.47 in distributions from the Debtor, he paid the Debtor all $845,169.47 that he received plus he contributed an additional $1,116,352.26 to the Debtor (for a total of $1,961,521.73 in cash contributions to the Debtor).

**4.2**

Ignatius Piazza
1 Front Sight Road
Pahrump, NV 89061

Relationship to debtor
Manager

7/8/2021                    $5,000.00**

☐ Secured debt
☐ Unsecured debt repayments
☐ Suppliers or vendors
☐ Services
☑ Other
Shareholder Disbursement

**4.3**

Ignatius Piazza
1 Front Sight Road
Pahrump, NV 89061

Relationship to debtor
Manager

8/4/2021                    $25,000.00**

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other
Shareholder Disbursement

**4.4**

Ignatius Piazza
1 Front Sight Road
Pahrump, NV 89061

Relationship to debtor
Manager

8/11/2021                    $50,000.00**

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other
Shareholder Disbursement

**4.5**

Ignatius Piazza
1 Front Sight Road
Pahrump, NV 89061

Relationship to debtor
Manager

9/3/2021                    $10,000.00**

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other
Shareholder Disbursement

**4.6**

Ignatius Piazza
1 Front Sight Road
Pahrump, NV 89061

Relationship to debtor
Manager

10/26/2021                    $53,140.53**

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other
Shareholder Disbursement

**Footnote: In the 12 months preceding the petition date, while Dr. Piazza received a total of $845,169.47 in distributions from the Debtor, he paid the Debtor all $845,169.47 that he received plus he contributed an additional $1,116,352.26 to the Debtor (for a total of $1,961,521.73 in cash contributions to the Debtor).

**4.7**

Ignatius Piazza
1 Front Sight Road
Pahrump, NV 89061

Relationship to debtor
Manager

11/12/2021          $50,000.00**

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [ ] Services
- [x] Other

Shareholder Disbursement

**4.8**

Ignatius Piazza
1 Front Sight Road
Pahrump, NV 89061

Relationship to debtor
Manager

11/15/2021          $50,000.00**

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [ ] Services
- [x] Other

Shareholder Disbursement

**4.9**

Ignatius Piazza
1 Front Sight Road
Pahrump, NV 89061

Relationship to debtor
Manager

11/17/2021          $25,000.00**

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [ ] Services
- [x] Other

Shareholder Disbursement

## 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.

Do not include property listed in line 6.

- [x] None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| **5.1** | | | |

## 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

- [x] None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **6.1** | | | |
| | Last 4 digits of account number | | |

**Footnote: In the 12 months preceding the petition date, while Dr. Piazza received a total of $845,169.47 in distributions from the Debtor, he paid the Debtor all $845,169.47 that he received plus he contributed an additional $1,116,352.26 to the Debtor (for a total of $1,961,521.73 in cash contributions to the Debtor).

**Part 3:**   Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.1** **Name** Armscor Precision International v Front Sight Management LLC **Case number** CV22-0161 | Breach of Contract | Name Fifth Judicial District Court of Nevada Street 1520 E. Basin Ave. #105 City Pahrump  State NV  Zip 89060 | ☑ Pending ☐ On appeal ☐ Concluded |
| **7.2** **Name** Front Sight Management LLC, a Nevada Limited Liability Company, Vs. Las Vegas Development Fund LLC, A Nevada Limited Liability Company; EB5 Impact Capital Regional Center LLC, A Nevada Limited Liability Company; EB5 Impact Advisors LLC, A Nevada Limited Liability Company; Robert W. Dziubla, Individually And As President And Ceo Of Las Vegas Development Fund LLC And EB5 Impact Advisors LLC; Jon Fleming, Individually And As An Agent Of Las Vegas Development Fund LLC And EB5 Impact Advisors LLC; Linda Stanwood, Individually And As Senior Vice President Of Las Vegas Development Fund LLC And EB5 Impact Advisors LLC; Does 1-10,Inclusive; And Roe Corporations 1-10 **Case number** A-18-781084-B | Fraud, Breach of Fiduciary Duty, Conversion | Name Eight Judicial District - Clark County Nevada Street 601 North Pecos Rd City Las Vegas  State NV  Zip 89155 | ☑ Pending ☐ On appeal ☐ Concluded |
| **7.3** **Name** Front Sight Management, LLC dba Front Sight Firearms Training Institute Vs. State Of Nevada **Case number** USDC 2:20-cv-01921-RFB-EJY | COVID Restrictions | Name United States District Court, District of Nevada Street 333 S Las Vegas Blvd City Las Vegas  State NV  Zip 89101 | ☐ Pending ☐ On appeal ☑ Concluded |

**7.4**

| | | |
|---|---|---|
| **Name** | **Name** | ☑ Pending |
| Las Vegas Development Fund LLC v. Front Sight Management LLC et al. | Eight Judicial District - Clark County Nevada | ☐ On appeal |
| | **Street** | ☐ Concluded |
| | 601 North Pecos Rd | |
| **Case number** | **City** / **State** / **Zip** | |
| A-18-781084-B | Las Vegas / NV / 89155 | |

Fraud, Fraudulent Transfers

**7.5**

| | | |
|---|---|---|
| **Name** | **Name** | ☐ Pending |
| Michael Gevas Vs. Front Sight Management, LLC | Nevada Equal Rights Commission | ☐ On appeal |
| | **Street** | ☑ Concluded |
| | 1820 E. Sahara Avenue, Suite 314 | |
| **Case number** | **City** / **State** / **Zip** | |
| 0725-19-0386L; 34B-2019-00681 | Las Vegas / NV / 89104 | |

EEOC

**7.6**

| | | |
|---|---|---|
| **Name** | **Name** | ☐ Pending |
| Robert Dziubla et al. v. 1gnatius A. Piazza 11, Front Sight Management LLC et al. | Superior Court of San Diego County, State of California | ☑ On appeal |
| | **Street** | ☐ Concluded |
| | 1100 Union Street | |
| **Case number** | **City** / **State** / **Zip** | |
| Super Ct. No. 37-2018-00057391-CU-DF-NV | San Diego / CA / 92101 | |

Civil Complaint

**7.7**

| | | |
|---|---|---|
| **Name** | **Name** | ☑ Pending |
| Top Rank Builders V. Direct Grading And Paving LLC And Platt River Insurance Company | Fifth Judicial District Court of Nevada | ☐ On appeal |
| | **Street** | ☐ Concluded |
| | 1520 E. Basin Ave. #105 | |
| **Case number** | **City** / **State** / **Zip** | |
| CV 19-0113 | Pahrump / NV / 89060 | |

Breach of Contract

## 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| **8.1** | | |
| Custodian's name and address | Case title | Court name and address |
| | | Name |
| Street | Case number | |
| | | Street |
| City / State / Zip | Date of order or assignment | City / State / Zip |

**Part 4:**   **Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 | | | |

Recipient's name

Street

City          State     Zip

**Recipient's relationship to debtor**

**Part 5:**   **Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss
If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 | | | |

**Part 6:**   **Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1 BG Law LLP
21650 Oxnard St
Suite 500
Woodland Hills, CA 91367 | | 4/13/2022 | $25,000.00 |

**Email or website address**
www.bg.law

**Who made the payment, if not debtor?**

11.2

BG Law LLP
21650 Oxnard St
Suite 500
Woodland Hills, CA 91367

4/20/222                    $10,077.50

**Email or website address**
www.bg.law

**Who made the payment, if not debtor?**
Return of remaining retainer from Harris Law
Practice that was wired to BG Law LLP. BG
Law LLP then wired $10,000 to Stretto and
kept $77.50, as a retainer.

11.3

BG Law LLP
21650 Oxnard St
Suite 500
Woodland Hills, CA 91367

4/20/2022                    $125,000.00

**Email or website address**
www.bg.law

**Who made the payment, if not debtor?**

11.4

Harris Law Practice
6151 Lakeside Drive
Suite 2100
Reno, NV 89511

1/3/2022                    $25,000.00

**Email or website address**
www.harrislawreno.com

**Who made the payment, if not debtor?**

11.5

Hartman and Hartman
510 West Plumb Lane
Suite B
Reno, NV 89509

11/5/2021                    $25,000.00

**Email or website address**
www.jeffreylhartman.com

**Who made the payment, if not debtor?**

11.6

Province LLC
2360 Corporate Circle
Suite 340
Henderson, NV 89074

4/22/2022                    $50,000.00

**Email or website address**
www.provincefirm.com

**Who made the payment, if not debtor?**

| 11.7 | | | |
|---|---|---|---|
| Province LLC<br>2360 Corporate Circle<br>Suite 340<br>Henderson, NV 89074 | | 5/23/2022 | $55,000.00 |

**Email or website address**
www.provincefirm.com

**Who made the payment, if not debtor?**
Debtor paid via loan proceeds. See ECF No.
134 for detail.

| 11.8 | | | |
|---|---|---|---|
| Stretto<br>410 Exchange<br>Ste 100<br>Irvine, CA 92602 | | 4/22/2022 | $10,000.00 |

**Email or website address**
www.stretto.com

**Who made the payment, if not debtor?**
BG Law LLP wired the funds to Stretto from
the debtor's funds it was holding.

## 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1 | | | |
| **Trustee** | | | |

## 13. Transfers not already listed on this statement

List any transfers of money or other property   by sale, trade, or any other means   made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 | | | |
| Relationship to debtor | | | |

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | | | Dates of occupancy | |
|---|---|---|---|---|---|
| 14.1 | Street | | | From | to |
| | 51020 Eagle Ave | | | 2000 | 5/24/2022 |
| | City | State | Zip | | |
| | Nikiski | AK | 99635 | | |
| 14.2 | Street | | | From | to |
| | 7975 Cameron Dr Unit 900 | | | 2007 | 5/24/2022 |
| | City | State | Zip | | |
| | Windsor | CA | 95492 | | |

**Note:** The Debtor is in the process of vacating the Windsor, California location.

**Part 8:    Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 Street | **Location where patient records are maintained**(if different from facility address). If electronic, identify any service provider | **How are records kept?** Check all that apply: |
| City          State          Zip | | ☐ Electronically<br>☐ Paper |

**Part 9:    Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.    Name, Address, Email and Credit Card Information

   Does the debtor have a privacy policy about that information?

   ☐ No

   ☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☐ Yes. Fill in below:

| **Name of plan** | **Employer identification number of the plan** |
| --- | --- |
| | |

Has the plan been terminated?

☐ No

☐ Yes

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
| --- | --- |

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| **Financial institution name and address** | **Last 4 digits of account number** | **Type of account** | **Date account was closed, sold, moved, or transferred** | **Last balance before closing or transfer** |
| --- | --- | --- | --- | --- |
| 18.1 <br><br> Name _____ <br><br> Street _____ <br><br> City _____ State ___ Zip ___ | _____ | ☐ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other <br><br> _____ | _____ | _____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| **Depository institution name and address** | **Names of anyone with access to it** | **Description of the contents** | **Does debtor still have it?** |
| --- | --- | --- | --- |
| 19.1 <br><br> Name _____ <br><br> Street _____ <br><br> City _____ State ___ Zip ___ | Address _____ | _____ | ☐ No <br> ☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Name<br>Dropbox, Inc.<br><br>Street<br>1800 Owens Street<br><br>City  State  Zip<br>San Francisco  CA  94158 | Bill Kapeles and Ignatius Piazza<br><br>Address<br>1 Front Sight Road<br>Pahrump, NV 89061 | Electronic Data and Documents | ☐ No<br>☑ Yes |

Note: Cloud storage is provided by Dropbox, Inc.

**Part 11:    Property the Debtor Holds or Controls that the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1  Ignatius Piazza<br>1 Front Sight Road<br>Pahrump, NV 89061 | 1 Front Sight Road<br>Pahrump, NV 89061 | Approx. 100 fully transferrable, registered, pre-1986 Class 3 Uzi submachine guns | Approx. $1,500,000.00 |
| 21.2  Ignatius Piazza<br>1 Front Sight Road<br>Pahrump, NV 89061 | 1 Front Sight Road<br>Pahrump, NV 89061 | 20 fully transferrable, registered, pre-1986 Class 3, Select Fire M16s | Approx. $500,000.00 |

**Part 12:**  **Details About Environmental Information**

**For the purpose of Part 12, the following definitions apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1<br><br>Case Number | Name<br><br>Street<br><br>City   State   Zip | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1<br>Name<br><br>Street<br><br>City   State   Zip | Name<br><br>Street<br><br>City   State   Zip | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1<br>Name<br><br>Street<br><br>City   State   Zip | Name<br><br>Street<br><br>City   State   Zip | | |

Debtor    Front Sight Management LLC
          Name

Case number *(if known)* 22-11824

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

## 25. Other businesses in which the debtor has or has had an interest

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1<br><br>Front Sight Members Cooperative Inc.<br>1 Front Sight Road<br>Pahrump, NV 89061 | Domestic Non-Profit Cooperative Corporation | EIN<br><br>**Dates business existed**<br>From<br>3/12/2019 | to<br>Present |

**Note:** Debtor does not have any ownership of Front Sight Members Cooperative Inc., but is an officer of the company.

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1<br><br>Brendon Griffin<br>1 Front Sight Road<br>Pahrump, NV 89061 | From<br>4/2022 | to<br>Present |
| 26a.2<br><br>Leslie Sobol<br>c/o Lucas Horsfall<br>299 N. Euclid Avenue<br>2nd Floor<br>Pasadena, CA 91101 | From<br>2006 | to<br>Present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1<br><br>Leslie Sobol<br>c/o Lucas Horsfall<br>299 N. Euclid Avenue<br>2nd Floor<br>Pasadena, CA 91101 | From<br>2006 | to<br>Present |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1<br><br>Brendon Griffin<br>1 Front Sight Road<br>Pahrump, NV 89061 | |

26c.2

       Ignatius Piazza
       1 Front Sight Road
       Pahrump, NV 89061

**Note:** Dr. Piazza is in possession of some of the company's recent books and records. He used to have more of the company's books and records that were stored in safes at his former residence in Santa Rosa, California. Dr. Piazza's residence burned down in the October 2017 Santa Rosa fires and a significant portion of the company's records were destroyed. Therefore, there are some records (such as contracts entered into in 2017 and earlier) that the company is not in possession of.

26c.3

       Leslie Sobol
       c/o Lucas Horsfall
       299 N. Euclid Avenue
       2nd Floor
       Pasadena, CA 91101

26c.4

       Province LLC
       2360 Corporate Circle
       Suite 340
       Henderson, NV 89074

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
| --- |

26d.1

       Elevated Equities
       1400 Highway 9
       Breckenridge, CO 80424

26d.2

       Las Vegas Development Fund LLC
       321 W Winnie Ln Ste 104
       Carson City, NV 89703

26d.3

       RTI Properties Inc.
       19300 S. Hamilton Ave. #210
       Gardena, CA 90248

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Brad Ackman | March 2022 - May 2022 | $704,035.23 (Cost Basis) |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|
| 27.1  Ignatius Piazza<br>1 Front Sight Road<br>Pahrump, NV 89061 | | |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Brad Ackman | December 2021 | $1,825,358.16 (Cost Basis) |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|
| 27.2  Ignatius Piazza<br>1 Front Sight Road<br>Pahrump, NV 89061 | | |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1  Ignatius Piazza<br>1 Front Sight Road<br>Pahrump, NV 89061 | Owner & Voting Member | 1.0% |
| 28.2  VNV Dynasty Trust - FS I<br>PO Box 1780<br>Windsor, CA 95492 | Owner & Non-Voting Member | 49.5% |
| 28.3  VNV Dynasty Trust - FS II<br>PO Box 1780<br>Windsor, CA 95492 | Owner & Non-Voting Member | 49.5% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No

☐ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|
| 29.1 | | From ____ to ____ |

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1   See SOFA Question 4 | | | |

| Relationship To Debtor |
|---|
| |

**31.Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 | EIN ____ |

**32.Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | EIN ____ |

**Fill in this information to identify the case:**

Debtor name: Front Sight Management LLC

United States Bankruptcy Court for the: District of Nevada

Case number: 22-11824

☐ Check if this is an amended filing

---

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on
06/15/2022

_____
Signature of individual signing on behalf of debtor

Ignatius Piazza
_____
Printed name

Manager
_____
Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No
☑ Yes

**SOFA 3 Attachment**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|
| Advanced Tactical | 150 N Smart Way | Pahrump | NV | 89060 | 3/18/2022 | $55,520.00 | Suppliers or Vendors |
| **Advanced Tactical Total** | | | | | | **$55,520.00** | |
| | | | | | | | |
| Aldrich Law Firm | 7866 West Sahara Avenue | Las Vegas | NV | 89117 | 2/25/2022 | $50,000.00 | Services |
| Aldrich Law Firm | 7866 West Sahara Avenue | Las Vegas | NV | 89117 | 3/29/2022 | $37,127.60 | Services |
| Aldrich Law Firm | 7866 West Sahara Avenue | Las Vegas | NV | 89117 | 4/15/2022 | $13,871.84 | Services |
| Aldrich Law Firm | 7866 West Sahara Avenue | Las Vegas | NV | 89117 | 5/3/2022 | $9,000.00 | Services |
| Aldrich Law Firm | 7866 West Sahara Avenue | Las Vegas | NV | 89117 | 5/10/2022 | $4,000.00 | Services |
| **Aldrich Law Firm Total** | | | | | | **$113,999.44** | |
| | | | | | | | |
| American Express | 200 Vesey Street | New York | NY | 10285 | 3/7/2022 | $9,950.00 | Unsecured Loan Repayments |
| **American Express Total** | | | | | | **$9,950.00** | |
| | | | | | | | |
| Amin Talati Wasserman | 4660 La Jolla Village Drive, Suite 100 #1049 | San Diego | CA | 92122 | 3/9/2022 | $6,000.00 | Services |
| Amin Talati Wasserman | 4660 La Jolla Village Drive, Suite 100 #1049 | San Diego | CA | 92122 | 4/18/2022 | $60,000.00 | Services |
| **Amin Talati Wasserman Total** | | | | | | **$66,000.00** | |
| | | | | | | | |
| Bank of America | P.O.Box 15019 | Wilmington | DE | 19886-5019 | 2/28/2022 | $21.07 | Suppliers or Vendors |
| Bank of America | P.O.Box 15019 | Wilmington | DE | 19886-5019 | 3/1/2022 | $24,774.51 | Other - Uncategorized Expenses |
| Bank of America | P.O.Box 15019 | Wilmington | DE | 19886-5019 | 3/18/2022 | $6,944.29 | Other - Uncategorized Expenses |
| Bank of America | P.O.Box 15019 | Wilmington | DE | 19886-5019 | 4/4/2022 | $61.99 | Other - Fees |
| Bank of America | P.O.Box 15019 | Wilmington | DE | 19886-5019 | 4/13/2022 | $30.00 | Other - Fees |
| Bank of America | P.O.Box 15019 | Wilmington | DE | 19886-5019 | 5/2/2022 | $61.99 | Other - Fees |
| **Bank of America Total** | | | | | | **$31,893.85** | |
| | | | | | | | |
| Davidsons Inc. | 2625 Stearman Rd | Prescott | AZ | 86301 | 4/15/2022 | $9,600.00 | Suppliers or Vendors |
| Davidsons Inc. | 2625 Stearman Rd | Prescott | AZ | 86301 | 5/9/2022 | $5,125.88 | Suppliers or Vendors |
| **Davidsons Inc. Total** | | | | | | **$14,725.88** | |
| | | | | | | | |
| Defense Logistic | Two Towne Square, Suite 810 | Southfield | MI | 48076 | 4/6/2022 | $32,600.00 | Suppliers or Vendors |
| **Defense Logistic Total** | | | | | | **$32,600.00** | |
| | | | | | | | |
| Doug Yenshaw | | | | | 2/24/2022 | $3,381.33 | Suppliers or Vendors |
| Doug Yenshaw | | | | | 4/6/2022 | $3,995.13 | Suppliers or Vendors |
| Doug Yenshaw | | | | | 4/26/2022 | $3,287.75 | Suppliers or Vendors |
| Doug Yenshaw | | | | | 5/19/2022 | $3,337.09 | Suppliers or Vendors |
| **Doug Yenshaw Total** | | | | | | **$14,001.30** | |
| | | | | | | | |
| DRZ Ammunition Manufacturing | 6292 E Tropical Pkwy North | Las Vegas | NV | 89115 | 4/6/2022 | $30,240.00 | Suppliers or Vendors |
| **DRZ Ammunition Manufacturing Total** | | | | | | **$30,240.00** | |
| | | | | | | | |
| First Tactical | 4300 Spyres Way | Modesto | CA | 95356 | 2/25/2022 | $463.15 | Suppliers or Vendors |
| First Tactical | 4300 Spyres Way | Modesto | CA | 95356 | 3/7/2022 | $951.26 | Suppliers or Vendors |
| First Tactical | 4300 Spyres Way | Modesto | CA | 95356 | 3/16/2022 | $11,711.31 | Suppliers or Vendors |
| First Tactical | 4300 Spyres Way | Modesto | CA | 95356 | 3/22/2022 | $8,528.85 | Suppliers or Vendors |
| First Tactical | 4300 Spyres Way | Modesto | CA | 95356 | 3/25/2022 | $172.05 | Suppliers or Vendors |
| First Tactical | 4300 Spyres Way | Modesto | CA | 95356 | 4/13/2022 | $17,565.04 | Suppliers or Vendors |
| First Tactical | 4300 Spyres Way | Modesto | CA | 95356 | 4/15/2022 | $2,722.18 | Suppliers or Vendors |
| First Tactical | 4300 Spyres Way | Modesto | CA | 95356 | 5/4/2022 | $4,819.86 | Suppliers or Vendors |
| First Tactical | 4300 Spyres Way | Modesto | CA | 95356 | 5/9/2022 | $795.63 | Suppliers or Vendors |
| First Tactical | 4300 Spyres Way | Modesto | CA | 95356 | 5/13/2022 | $115.62 | Suppliers or Vendors |
| **First Tactical Total** | | | | | | **$47,844.95** | |

**SOFA 3 Attachment**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|
| Fountainhead SBF LLC | 3216 W. Lake Mary Blvd | Lake Mary | FL | 32746 | 4/29/2022 | $28,917.58 | Unsecured Loan Repayments |
| **Fountainhead SBF LLC Total** | | | | | | **$28,917.58** | |
| | | | | | | | |
| Gary Miller | 8120 Tuckaway Ct | Crown Point | IN | 463077 | 3/1/2022 | $13,869.00 | Other - Accrued Refunds |
| **Gary Miller Total** | | | | | | **$13,869.00** | |
| | | | | | | | |
| Grainger | P.O. Box 419267 | Kansas City | MO | 64141-6267 | 3/7/2022 | $2,261.28 | Suppliers or Vendors |
| Grainger | P.O. Box 419267 | Kansas City | MO | 64141-6267 | 3/16/2022 | $1,071.13 | Suppliers or Vendors |
| Grainger | P.O. Box 419267 | Kansas City | MO | 64141-6267 | 3/25/2022 | $1,072.60 | Suppliers or Vendors |
| Grainger | P.O. Box 419267 | Kansas City | MO | 64141-6267 | 4/7/2022 | $69.41 | Suppliers or Vendors |
| Grainger | P.O. Box 419267 | Kansas City | MO | 64141-6267 | 4/13/2022 | $2,069.43 | Suppliers or Vendors |
| Grainger | P.O. Box 419267 | Kansas City | MO | 64141-6267 | 4/15/2022 | $1,500.00 | Suppliers or Vendors |
| Grainger | P.O. Box 419267 | Kansas City | MO | 64141-6267 | 5/9/2022 | $1,349.65 | Suppliers or Vendors |
| Grainger | P.O. Box 419267 | Kansas City | MO | 64141-6267 | 5/13/2022 | $1,004.73 | Suppliers or Vendors |
| **Grainger Total** | | | | | | **$10,398.23** | |
| | | | | | | | |
| Guy Jackson | P.O.Box 30955 | Edmond | OK | 73003 | 3/8/2022 | $29,513.00 | Other - Accrued Refunds |
| **Guy Jackson Total** | | | | | | **$29,513.00** | |
| | | | | | | | |
| Howard LeFevre | | | | | 3/9/2022 | $18,388.60 | Other - Accrued Refunds |
| **Howard LeFevre Total** | | | | | | **$18,388.60** | |
| | | | | | | | |
| Joe's Sanitation | P.O. Box 1268 | Pahrump | NV | 89041-1268 | 3/22/2022 | $4,562.17 | Suppliers or Vendors |
| Joe's Sanitation | P.O. Box 1268 | Pahrump | NV | 89041-1268 | 4/15/2022 | $2,000.00 | Suppliers or Vendors |
| Joe's Sanitation | P.O. Box 1268 | Pahrump | NV | 89041-1268 | 5/4/2022 | $5,540.50 | Suppliers or Vendors |
| Joe's Sanitation | P.O. Box 1268 | Pahrump | NV | 89041-1268 | 5/13/2022 | $4,720.86 | Suppliers or Vendors |
| **Joe's Sanitation Total** | | | | | | **$16,823.53** | |
| | | | | | | | |
| Lucas, Horsfall, Murphy & Pindroh, LLP | 299 N Euclid Ave 2nd Floor | Pasadena | CA | 91101 | 4/18/2022 | $32,000.00 | Services |
| **Lucas, Horsfall, Murphy & Pindroh, LLP Total** | | | | | | **$32,000.00** | |
| | | | | | | | |
| Merche-Solutions | | | | | 2/24/2022 | $500.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 2/24/2022 | $500.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 2/24/2022 | $290.40 | Suppliers or Vendors |
| Merche-Solutions | | | | | 2/24/2022 | $100.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 2/25/2022 | $1,997.00 | Services |
| Merche-Solutions | | | | | 2/25/2022 | $1,997.00 | Services |
| Merche-Solutions | | | | | 2/25/2022 | $1,997.00 | Services |
| Merche-Solutions | | | | | 2/25/2022 | $700.00 | Services |
| Merche-Solutions | | | | | 2/25/2022 | $273.63 | Suppliers or Vendors |
| Merche-Solutions | | | | | 2/25/2022 | $50.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 2/28/2022 | $1,997.00 | Services |
| Merche-Solutions | | | | | 2/28/2022 | $1,997.00 | Services |
| Merche-Solutions | | | | | 2/28/2022 | $1,997.00 | Services |
| Merche-Solutions | | | | | 2/28/2022 | $1,997.00 | Services |
| Merche-Solutions | | | | | 2/28/2022 | $573.48 | Suppliers or Vendors |
| Merche-Solutions | | | | | 2/28/2022 | $500.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 2/28/2022 | $200.77 | Suppliers or Vendors |
| Merche-Solutions | | | | | 2/28/2022 | $200.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/1/2022 | $207.93 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/2/2022 | $28,446.51 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/2/2022 | $1,997.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/2/2022 | $1,000.00 | Suppliers or Vendors |

**SOFA 3 Attachment**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|
| Merche-Solutions | | | | | 3/2/2022 | $346.43 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/2/2022 | $250.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/2/2022 | $100.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/2/2022 | $61.99 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/2/2022 | $15.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/3/2022 | $1,997.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/3/2022 | $1,997.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/3/2022 | $1,997.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/3/2022 | $516.36 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/4/2022 | $2,598.83 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/4/2022 | $1,997.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/4/2022 | $254.01 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/4/2022 | $50.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/7/2022 | $615.78 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/7/2022 | $310.37 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/7/2022 | $250.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/7/2022 | $200.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/8/2022 | $99.77 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/9/2022 | $1,997.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/9/2022 | $1,997.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/9/2022 | $500.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/9/2022 | $150.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/11/2022 | $1,997.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/11/2022 | $99.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/14/2022 | $1,997.00 | Services |
| Merche-Solutions | | | | | 3/14/2022 | $200.00 | Services |
| Merche-Solutions | | | | | 3/14/2022 | $97.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/16/2022 | $1,997.00 | Services |
| Merche-Solutions | | | | | 3/16/2022 | $500.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/18/2022 | $1,997.00 | Services |
| Merche-Solutions | | | | | 3/18/2022 | $250.00 | Services |
| Merche-Solutions | | | | | 3/18/2022 | $100.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/21/2022 | $1,997.00 | Services |
| Merche-Solutions | | | | | 3/21/2022 | $1,997.00 | Services |
| Merche-Solutions | | | | | 3/21/2022 | $1,997.00 | Services |
| Merche-Solutions | | | | | 3/23/2022 | $1,997.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/24/2022 | $1,997.00 | Services |
| Merche-Solutions | | | | | 3/24/2022 | $1,997.00 | Services |
| Merche-Solutions | | | | | 3/25/2022 | $50.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 3/31/2022 | $50.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 4/1/2022 | $60.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 4/1/2022 | $50.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 4/4/2022 | $33,602.23 | Suppliers or Vendors |
| Merche-Solutions | | | | | 4/4/2022 | $894.24 | Services |
| Merche-Solutions | | | | | 4/8/2022 | $100.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 4/13/2022 | $1,997.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 4/14/2022 | $1,000.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 4/18/2022 | $500.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 4/20/2022 | $1,997.00 | Suppliers or Vendors |
| Merche-Solutions | | | | | 5/4/2022 | $159.24 | Services |
| Merche-Solutions | | | | | 5/5/2022 | $1,997.00 | Services |
| **Merche-Solutions Total** | | | | | | **$131,491.97** | |

In re: Front Sight Management LLC
Case No. 22-11824 (ABL)

**SOFA 3 Attachment**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|
| Mobile Mini Inc | P.O. Box 650882 | Dallas | TX | 75265-0082 | 4/13/2022 | $99,016.93 | Suppliers or Vendors |
| Mobile Mini Inc | P.O. Box 650882 | Dallas | TX | 75265-0082 | 5/20/2022 | $99,016.93 | Suppliers or Vendors |
| **Mobile Mini Inc Total** | | | | | | **$198,033.86** | |
| | | | | | | | |
| Morales Construction Inc. | 2941 E Lorelie St | Pahrump | NV | 89048 | 3/23/2022 | $10,000.00 | Suppliers or Vendors |
| **Morales Construction Inc. Total** | | | | | | **$10,000.00** | |
| | | | | | | | |
| Nevada Department of Taxation | 1550 College Pkwy No 115 | Carson City | NV | 89706 | 2/25/2022 | $479.06 | Suppliers or Vendors |
| Nevada Department of Taxation | 1550 College Pkwy No 115 | Carson City | NV | 89706 | 3/7/2022 | $29,551.60 | Suppliers or Vendors |
| Nevada Department of Taxation | 1550 College Pkwy No 115 | Carson City | NV | 89706 | 3/16/2022 | $514.82 | Suppliers or Vendors |
| Nevada Department of Taxation | 1550 College Pkwy No 115 | Carson City | NV | 89706 | 4/7/2022 | $44,124.44 | Suppliers or Vendors |
| Nevada Department of Taxation | 1550 College Pkwy No 115 | Carson City | NV | 89706 | 5/5/2022 | $36,279.41 | Suppliers or Vendors |
| **Nevada Department of Taxation Total** | | | | | | **$110,949.33** | |
| | | | | | | | |
| Nevada Retail Network | 410 South Minnesota St | Carson City | NV | 89703 | 2/25/2022 | $7,049.93 | Suppliers or Vendors |
| Nevada Retail Network | 410 South Minnesota St | Carson City | NV | 89703 | 4/7/2022 | $7,480.92 | Suppliers or Vendors |
| Nevada Retail Network | 410 South Minnesota St | Carson City | NV | 89703 | 4/29/2022 | $7,666.26 | Suppliers or Vendors |
| **Nevada Retail Network Total** | | | | | | **$22,197.11** | |
| | | | | | | | |
| Point 2 Point Global Solutions | 2125 Independence Dr Unit C | Mt. Pleasant | MI | 48858 | 3/11/2022 | $42,840.00 | Suppliers or Vendors |
| Point 2 Point Global Solutions | 2125 Independence Dr Unit C | Mt. Pleasant | MI | 48858 | 3/25/2022 | $20,400.00 | Suppliers or Vendors |
| **Point 2 Point Global Solutions Total** | | | | | | **$63,240.00** | |
| | | | | | | | |
| Rebel Oil | 2200 South Highland Drive | Las Vegas | NV | 89102 | 5/13/2022 | $13,283.74 | Suppliers or Vendors |
| **Rebel Oil Total** | | | | | | **$13,283.74** | |
| | | | | | | | |
| Richard Smola | | | | | 4/14/2022 | $11,812.50 | Services |
| **Richard Smola Total** | | | | | | **$11,812.50** | |
| | | | | | | | |
| Risk Management | | | | | 3/22/2022 | $20,000.00 | Services |
| **Risk Management Total** | | | | | | **$20,000.00** | |
| | | | | | | | |
| RSR Group | 4700 Amon Carter Blvd | Fort Worth | TX | 76155 | 2/25/2022 | $8,690.12 | Suppliers or Vendors |
| RSR Group | 4700 Amon Carter Blvd | Fort Worth | TX | 76155 | 4/7/2022 | $10,985.70 | Suppliers or Vendors |
| RSR Group | 4700 Amon Carter Blvd | Fort Worth | TX | 76155 | 4/13/2022 | $8,881.28 | Suppliers or Vendors |
| RSR Group | 4700 Amon Carter Blvd | Fort Worth | TX | 76155 | 5/4/2022 | $2,829.38 | Suppliers or Vendors |
| **RSR Group Total** | | | | | | **$31,386.48** | |
| | | | | | | | |
| Salt Lake Wholesale Sports | 3331 South 300 West | Salt Lake City | UT | 84115 | 3/29/2022 | $34,195.70 | Suppliers or Vendors |
| Salt Lake Wholesale Sports | 3331 South 300 West | Salt Lake City | UT | 84115 | 4/15/2022 | $46,613.00 | Suppliers or Vendors |
| **Salt Lake Wholesale Sports Total** | | | | | | **$80,808.70** | |
| | | | | | | | |
| Sentinel Printers | 1025 Center Street | Santa Cruz | CA | 95060 | 3/17/2022 | $11,845.00 | Suppliers or Vendors |
| **Sentinel Printers Total** | | | | | | **$11,845.00** | |
| | | | | | | | |
| Sports South | 101 Robert G. Harris Drive | Shreveport | LA | 71115 | 2/25/2022 | $7,650.94 | Suppliers or Vendors |
| Sports South | 101 Robert G. Harris Drive | Shreveport | LA | 71115 | 3/16/2022 | $10,728.26 | Suppliers or Vendors |
| Sports South | 101 Robert G. Harris Drive | Shreveport | LA | 71115 | 4/7/2022 | $11,393.87 | Suppliers or Vendors |
| Sports South | 101 Robert G. Harris Drive | Shreveport | LA | 71115 | 4/13/2022 | $12,316.52 | Suppliers or Vendors |
| Sports South | 101 Robert G. Harris Drive | Shreveport | LA | 71115 | 5/9/2022 | $4,815.94 | Suppliers or Vendors |
| **Sports South Total** | | | | | | **$46,905.53** | |

In re: Front Sight Management LLC
Case No. 22-11824 (ABL)

**SOFA 3 Attachment**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|
| Sysco | 6201 East Centennial Parkway | Las Vegas | NV | 89115-1775 | 2/24/2022 | $4,049.63 | Suppliers or Vendors |
| Sysco | 6201 East Centennial Parkway | Las Vegas | NV | 89115-1775 | 3/9/2022 | $2,966.17 | Suppliers or Vendors |
| Sysco | 6201 East Centennial Parkway | Las Vegas | NV | 89115-1775 | 3/16/2022 | $3,845.67 | Suppliers or Vendors |
| Sysco | 6201 East Centennial Parkway | Las Vegas | NV | 89115-1775 | 3/22/2022 | $1,793.50 | Suppliers or Vendors |
| Sysco | 6201 East Centennial Parkway | Las Vegas | NV | 89115-1775 | 3/28/2022 | $2,257.10 | Suppliers or Vendors |
| Sysco | 6201 East Centennial Parkway | Las Vegas | NV | 89115-1775 | 3/30/2022 | $3,208.27 | Suppliers or Vendors |
| Sysco | 6201 East Centennial Parkway | Las Vegas | NV | 89115-1775 | 4/7/2022 | $5,010.32 | Suppliers or Vendors |
| Sysco | 6201 East Centennial Parkway | Las Vegas | NV | 89115-1775 | 4/13/2022 | $4,583.35 | Suppliers or Vendors |
| Sysco | 6201 East Centennial Parkway | Las Vegas | NV | 89115-1775 | 4/20/2022 | $5,028.60 | Suppliers or Vendors |
| Sysco | 6201 East Centennial Parkway | Las Vegas | NV | 89115-1775 | 4/27/2022 | $1,260.47 | Suppliers or Vendors |
| Sysco | 6201 East Centennial Parkway | Las Vegas | NV | 89115-1775 | 4/29/2022 | $1,923.04 | Suppliers or Vendors |
| Sysco | 6201 East Centennial Parkway | Las Vegas | NV | 89115-1775 | 5/4/2022 | $1,821.05 | Suppliers or Vendors |
| Sysco | 6201 East Centennial Parkway | Las Vegas | NV | 89115-1775 | 5/6/2022 | $1,981.17 | Suppliers or Vendors |
| Sysco | 6201 East Centennial Parkway | Las Vegas | NV | 89115-1775 | 5/12/2022 | $1,859.43 | Suppliers or Vendors |
| Sysco | 6201 East Centennial Parkway | Las Vegas | NV | 89115-1775 | 5/12/2022 | $1,642.08 | Suppliers or Vendors |
| Sysco | 6201 East Centennial Parkway | Las Vegas | NV | 89115-1775 | 5/19/2022 | $1,932.34 | Suppliers or Vendors |
| Sysco | 6201 East Centennial Parkway | Las Vegas | NV | 89115-1775 | 5/20/2022 | $1,768.60 | Suppliers or Vendors |
| **Sysco Total** | | | | | | **$46,930.79** | |
| | | | | | | | |
| Tim Moreno | 12273 Terrace Verde Ave | Las Vegas | NV | 89138 | 2/28/2022 | $10,000.00 | Suppliers or Vendors |
| Tim Moreno | 12273 Terrace Verde Ave | Las Vegas | NV | 89138 | 3/22/2022 | $10,000.00 | Suppliers or Vendors |
| Tim Moreno | 12273 Terrace Verde Ave | Las Vegas | NV | 89138 | 4/21/2022 | $10,000.00 | Services |
| **Tim Moreno Total** | | | | | | **$30,000.00** | |
| | | | | | | | |
| Valley Electric Assn., Inc | P.O. Box 237 | Pahrump | NV | 89041-0237 | 2/25/2022 | $5,428.71 | Suppliers or Vendors |
| Valley Electric Assn., Inc | P.O. Box 237 | Pahrump | NV | 89041-0237 | 3/25/2022 | $4,545.33 | Suppliers or Vendors |
| Valley Electric Assn., Inc | P.O. Box 237 | Pahrump | NV | 89041-0237 | 3/29/2022 | $13,952.44 | Suppliers or Vendors |
| Valley Electric Assn., Inc | P.O. Box 237 | Pahrump | NV | 89041-0237 | 4/15/2022 | $5,500.00 | Suppliers or Vendors |
| Valley Electric Assn., Inc | P.O. Box 237 | Pahrump | NV | 89041-0237 | 4/29/2022 | $4,341.35 | Suppliers or Vendors |
| Valley Electric Assn., Inc | P.O. Box 237 | Pahrump | NV | 89041-0237 | 5/17/2022 | $4,187.40 | Suppliers or Vendors |
| **Valley Electric Assn., Inc Total** | | | | | | **$37,955.23** | |
| | | | | | | | |
| Website-in-a Flash | 43470 Jumping Horse Ln | Polsom | MT | 59860 | 4/18/2022 | $30,000.00 | Suppliers or Vendors |
| **Website-in-a Flash Total** | | | | | | **$30,000.00** | |
| | | | | | | | |
| Williams Scotsman, Inc. | P.O. Box 91975 | Chicago | IL | 60693-1975 | 3/16/2022 | $7,969.68 | Suppliers or Vendors |
| Williams Scotsman, Inc. | P.O. Box 91975 | Chicago | IL | 60693-1975 | 5/13/2022 | $3,984.84 | Suppliers or Vendors |
| **Williams Scotsman, Inc. Total** | | | | | | **$11,954.52** | |
| | | | | | | | |
| | | | | | | | |
| **Grand Total** | | | | | | **$1,475,480.12** | |